# EXHIBIT A

## Defendants

| | | |
|---|---|---|
| Aaliyah Greenwood | Abdula Randle | Adam Hanna |
| Aaliyah Petty | Abdullah Thalji | Adam Holzer |
| Aaliyah Sampson | Abdullahi Hagi | Adam Jaramillo |
| Aaro Lautamo | Abdulrahman Ulel | Adam Martinez |
| Aaron Brown | Abel Hernandez | Adam Means |
| Aaron Bugge | Abel Leonard | Adam Padilla |
| Aaron Cain | Abel Tovar | Adam Sartain |
| Aaron Caldwell | Abhimanyu Jain | Adam Shanta |
| Aaron Carolina | Abiezer Chavez | Adan Martinez |
| Aaron Castro | Abigail Avendano | Adan Mendoza |
| Aaron Cordell | Angeles | Ade Giwa |
| Aaron Dade | Abigail Becerra | Adele Favro |
| Aaron Ellis | Abigail Gomez | Adelia Fonseca |
| Aaron Fink | Abigail Jimenez | Adeus Berry |
| Aaron Fleming Jr | Abigail Membreno | Adeyosola |
| Aaron Gaston | Abigali Cabrera | Ogunmowo |
| Aaron Gibson | Abisai Mendez | Adilene Ocampo |
| Aaron Gomez | Abraham Giron | Adolfo Garcia |
| Aaron Jones | Abrar Malik | Adonis Bryant |
| Aaron Marshall | Absel Garcia | Adonis L. France Ii |
| Aaron Moore | Abshir Farah | Adrean Togia |
| Aaron Ouch | Acop Kalayjian | Adria Navarro |
| Aaron Pedrotti | Adalberto Delatorre | Adrian Arias |
| Aaron Perez | Adalberto Gonzalez | Adrian Avila |
| Aaron Rozell | Adalhi Velasco | Adrian Bernal |
| Aaron Salas | Adam Alvord | Adrian Buruca |
| Aaron Williams | Adam Cazarez | Adrian Caling |
| Aaronique Norwood | Adam Cobos | Adrian Gutierrez |
| Abby Harkins | Adam Cunningham | Adrian Huerta |
| Abdelwahab Bechiri | Adam Curtis | Adrian Lopez-Diaz |
| Abderrahman Halli | Adam Dinaully | Adrian Ochoa |
| Abdul Hashi | Adam Edwards | Adrian Rangel |
| Abdul Khan | Adam Eyster | Adrian Rodriguez |
| Abdul Muhammad | Adam Hall | Adrian Smith |
| Abdul-Gafar Bello | Adam Hamilton | Adrian Torres |

Adrian Valdivia
Adrian Virgilio
Adrian Wooldridge
Adriana Contreras
Adriana Garcia
Adriana Lofton
Adriana Motiei
Adriana Osorno
Adriana Reza
Adriana Scott
Adriana Tejada-
Sanchez
Adrianna Flores
Adrianna
Henderson
Adrianna Hunt
Adrianna Johnson
Adrianna Melton
Adrianna Silva
Adrien Zepeda
Adrienne Shepard
Adriyana Edwards
Afari Moore
Afsheen Olyaie
Aginae Clyburn
Agustin Pargas
Agyei Holland
Ahanna
Oparaenyeazu
Ahcheri Ramsay
Ahlam Jubran
Ahlan Martinez
Ahmad Hassan
Ahmad Moodie
Ahmad Nawshad

Ahmad Price
Ahmad Zubair
Hussaini
Ahmand Richardson
Ahmed Almoraissi
Ahmed Elmehey
Aida Martirosian
Aida Mathias
Aida Murgia
Aidan Marmion
Aileen Torres
Aimee Baeza
Aimee Rosales
Aireona Henderson
Aisha Garrison
Aisha Holden
Aisha Mcbride
Aisha Wilson
Aixa Clemente
Aja Jordan
Ajanay Crawford
Ajania Zawadi
Ajay Gupta
Ajon Brodie
Akeia Robinson
Akiala Jefferson
Akilah Patterson
Akisha Fontenot
Akosua Sapara-
Grant
Akseniya
Keremidchieva
Al Jomar Sarmiento
Alaa Maroun
Alabaje Francis

Alan Arceo
Alan Hamm
Alan Hong
Alan Passman
Alan Robison
Alan Scrivener
Alan Thomas Iii
Alan Tsai
Alan Wiggins
Alana Criddell
Alana Flores
Alana Townsend
Alana Waters
Alana Wilson
Alantae
Hemmingway
Alasha Campbell
Alaundra Charles
Alayna Myers
Alaysha Sessoms
Alaze Massingale
Albert Aguilar
Albert Arauz
Albert Gaytan
Albert Hearvey
Albert Jimenez
Albert Luna
Albert Morrell
Albert Mou
Albert Peraza
Albert Rivera
Albert Roberts
Albert Stirl
Albert Vorontsov
Alberto Garcia

Alberto Luca
Alberto Reynoso
Alberto Ruiz
Alberto Valencia
Alcides Gonzalez
Aldonia Wylie
Aldwyne Camangian
Alec Kratzer
Alec Ortega
Alec Weinstock
Alecia Butler
Alegra Hewitt
Aleiya Martin
Alejandra Alberto
Alejandra Arriaga
Alejandra Cheshire
Alejandra Gomez
Alejandra Paz
Alejandra Torres
Alejandra Vasquez
Alejandro Castillo
Alejandro Cervantes
Alejandro Del Rio Tale
Alejandro Garcia
Alejandro Gonzalez
Alejandro Henriquez
Alejandro Melendez Jr
Alejandro Meza
Alejandro Montes
Alejandro Pineda
Alejandro Quintero

Alejandro Ramos
Alejandro Sigala
Alejandro Torres
Aleksandr Bekker
Aleksandr Seyranov
Alen Davood
Eshagh Mavaneh
Alena Easter
Alena Mendoza
Alese Bailey
Alessandra Kaiser
Alessandra Reza
Alessandria Perez
Alesya Shaw
Aletha Jones
Alethea Robinson
Alex Acevez
Alex Acosta
Alex Bailon
Alex Chaidez
Alex Dominguez
Alex Frankreich
Alex Fraser
Alex Gales
Alex Garduno
Alex Johnson
Alex Lee
Alex Lomeli
Alex Malagon
Alex Mangyan
Alex Panzera
Alex Rosas
Alex Ross
Alex Rush-Woods
Alex Salem

Alex Stewart
Alex West
Alexa Duarte
Alexa Noya
Alexandar Hull-Richter
Alexander Alger
Alexander Bass
Alexander Bonilla
Alexander Diaz
Alexander Duarte
Alexander Galicinao
Alexander Kennard
Alexander Landeros
Alexander Paz
Alexander Pinto Lopez
Alexander Prokhorov
Alexander Rauens
Alexander Richardson
Alexander Sherman
Alexander Sosa
Alexander Zendejas
Alexandra Arellano
Alexandra Bassett
Alexandra Guertler
Alexandra Lindsay
Alexandra Lopez
Alexandra Martinez
Alexandra Stafford
Alexandre Abecassis

Alexandria Amour
Alexandria Harm
Alexandria Martin-
Drazkowski
Alexandria
Morrison
Alexandria Papin
Alexandro
Dominguez
Alexandro Morales
Alexi Vinnik
Alexia George
Alexia Putman
Alexia Quintanilla
Alexia Reyes
Alexios Markakis
Alexis Arreola
Alexis Bell
Alexis Berry
Alexis Blacksher
Alexis Bracamontes
Alexis Calderon
Alexis Crosby
Alexis Del Rico
Alexis Domenzain
Alexis Ford
Alexis Garcia
Alexis Jones
Alexis Jordan
Alexis Lee
Alexis Mclaurin
Alexis Morraz
Alexis Mott
Alexis Newberry

Alexis Ortiz
Santana
Alexis Ortiz
Alexis Paul
Alexis Peterson
Alexis Sandoval
Alexis Shelton
Alexis Torres
Alexsia Brown
Alexus Hardy
Alexx Ivie
Alexys Watson
Aleyah Glasper
Alfa Castanon
Alfonso Felix
Alfonso Maravilla
Alfonso Rojas
Alfonzo Farfan
Alfred Atkins
Alfred Bob
Alfred Garza
Alfred Jaimes
Alfred Maiz
Alfred Martin
Alfred Pendleton
Alfredo Guzman
Alfredo Lopez
Alfredo Marcel
Alfredo Salazar
Alfredo Sesma
Alfredo Walters
Alfrey Atoe
Ali Cesur
Ali Esmaeilshirazi
Ali Ruban

Alia Young
Aliaksandr
Arapinovich
Alice Cole
Alice Gil
Alice Hernandez
Alice Jamison-
Stuart
Alicia Aranda
Alicia Bodway
Alicia Byas
Alicia Hernandez
Alicia Linares
Alicia Martinez
Alicia Mendez
Alicia Morales
Alicia Parker
Alicia Starr
Alicia Twyman
Alicia Vigil
Alicia Wei
Alina Bacha
Alina Flores
Alina Jemerson
Alireza Sanayei
Alisa Jones
Alisha Ayala
Alisha Cheeseboro
Alisha Fountain
Alisha Moore
Alisha Thomas
Alison Hernandez
Alison Thalhammer
Alison Thomas
Alissa Meagher

Aliya Noelle
Aliyah Riddick
Alize Jackson
Alize Powell
Alla Zhik
Allan Dodge
Allan Godoy
Allan Goodman
Allan Hernandez
Allan Whiting
Allasandria Pillado
Alleigh Dunbar
Allen Chao
Allen Crosby
Allen Randle
Allen Williams
Allie Messineo
Allison Bazemore
Allison Brooks
Allison Pearce
Allison Posey
Allison Risner
Allison Torrance
Allison Tudor
Allison Wyant
Allura Stewart
Allyson Aranda
Alma Arce
Alma Guzman
Alma Juarez
Alma Mendoza
Almar Pascua
Almeda Stewart
Almjermyn Mccray
Aloha Biacan

Alondra Gomez
Romero
Alondra Rosales
Alonso Franco
Alontrill Pickett
Alonzo Anchondo
Alonzo Gibson
Alphonso Moore
Alquon Long
Altangerel Sukhdorj
Alton Luke
Altraneisha Lee
Alvaro Garcia
Alvaro Prada
Alvern Lopez
Alves Cardoso
Alvin Alarcon
Alvin Corpuz
Alvin Guzman
Alvin Howard
Alycia Evens
Alysa Nelson
Alysabeth Martin
Alyse Bowie
Alysha Darby
Alysha Stockton
Alyssa Alcala
Alyssa Braden
Alyssa Castorena
Alyssa Elguea
Alyssa Espinosa
Alyssa Fries
Alyssa Garza
Alyssa Guadarrama
Alyssa Harrison

Alyssa Lee
Alyssa Leischer
Alyssa Mendoza
Alyssa Montoya
Smith
Alyssa Rose
Alyssa Shugarts
Alyssa Urquiza
Alyssa Venturelli
Alyssa Verjan
Amadea Botel
Amand Ferrell
Amanda Aguilar
Amanda Barone
Amanda Broussard
Amanda Bruckner
Amanda Carrillo
Amanda Chapman
Amanda Condon
Amanda Dunn
Amanda Eastabrook
Amanda Easterling
Amanda Estrada
Amanda Evans
Amanda
Greenwood
Amanda Khouninn
Amanda Lewis
Amanda Lopez
Amanda Martinez
Amanda Mcdonald
Amanda Narcisse
Amanda Peek
Amanda Penalva
Amanda Ponce

Amanda Stephens
Amanda Turner
Amanda Viola
Amanda White
Amanda
Wojciechowski
Amanda Womack
Amandeep Singh
Amani Lyles
Amari Sweet
Amarina Pina
Amauri Thomas
Amayrani Landeros
Rivera
Amber Allen
Amber Borja
Amber Brewer
Amber Brown
Amber Carmichael
Amber Dantonio-
Rios
Amber Diaz
Amber Douglas
Amber Hattley
Knox
Amber Houser
Amber Lacount
Amber Ledet
Amber Maxie
Amber Raclin
Amber Roberts
Amber Townsend
Amber Trovatore
Amber White
Amber Wilson

Ameenha
Washington
Ameer Al Humairi
Ameerah Hasan
Amefil Nicolas
Amelia Gomez
America Medina
Amie Foy
Amie Parkhill-
Stofer
Amin Lewis
Amin Mohandesi
Amir Barazandeh
Amir Rezazade
Amir Shinwari
Amirali Dahi
Amire Saturne
Amisadai Higuera
Amitoj Randhawa
Ammie Robinson
Amonieka Stewart
Amont Rivers
Amor Baeza
Amrit Batth
Amritpal Badwal
Amy Adams
Amy Aleman
Amy Bolton
Amy Dunn
Amy Gulasarian
Amy Haeussler
Amy Krapiva
Amy Ramos
Amy Suarez
Ana Bojorquez

Ana Cuellar
Ana Garcia
Ana Guardado
Ana Montes
Ana Ortiz
Ana Paula Jimenez
Ana Portillo
Ana Reyes
Anabel Ulloa
Anabelen Avalos
Anada Grayes
Anais Barajas
Analicia Gonzalez
Anamaria Keels
Anarosa Vazquez
Anastasia Yakovlev
Anastaysia Galaviz
Anayeli Lopez
Anderson Pulliam
Andrae Perry
Andre Carter
Andre Edwards
Andre Gift
Andre Greene
Andre Jones
Andre Kelly
Andre Martinez
Andre Powell
Andre Roman
Andre Weeks
Andre Wright
Andrea Baker
Andrea Bennett
Andrea Diaz
Andrea Dingman

Andrea Ends
Andrea Hollingsworth
Andrea Jones
Andrea Jump
Andrea Laguna
Andrea Mack
Andrea Magallanes
Andrea Mahe
Andrea Morrill
Andrea Rembert
Andrea Reyes
Andrea Rocha
Andrea Sage
Andrea Sitarski
Andrea Thompson
Andrea Ulrich
Andrea Vargas
Andrea Widjaja
Andrea Ximena Córdoba
Andrea Yamaguchi
Andreea Rosales
Andreenna Duarte
Andres Alatorre
Andres Alfaro
Andres Dominguez
Andres Magana
Andres Martinez
Andres Nunez
Andres Perez
Andres Ramirez
Andres Winokur
Andrew Adams
Andrew Avalos

Andrew Avila
Andrew Ayon
Andrew Barker
Andrew Branham
Andrew Bulman
Andrew Candler
Andrew Cash
Andrew Catalan
Andrew Celaya
Andrew Chandler
Andrew Chen
Andrew Cobarrubias
Andrew Cormier
Andrew Devera
Andrew Dongell
Andrew Driscoll
Andrew Finley
Andrew Flores
Andrew Folks
Andrew Gulmatico
Andrew Ham
Andrew Hernandez
Andrew Hinkle
Andrew Huitink
Andrew Lerma
Andrew Lide
Andrew Magallanes
Andrew Mckay
Andrew Mena
Andrew O'Donnell
Andrew Patron
Andrew Pawluk
Andrew Peters
Andrew Petrella

Andrew Phung
Andrew Pierce
Andrew Raney
Andrew Reveles
Andrew Ridley
Andrew Ropp
Andrew Rosas
Andrew Selbie
Andrew Shaw
Andrew Simon
Andrew Telles
Andrew Torres
Andrew Videau
Andrew Wenker
Andrew Zubia
Andrey Maruha
Andreyna Baldenegro
Andria Bryant
Andrinesha Dickson
Andruw Aguilar
Andry Gunawan
Andy Carmona
Andy Fabel
Andy Jones
Andy Spring
Andy Vasquez
Aneesha Shabazz
Aneisa Ramey
Anessa Esparza
Anessa Rankins
Anette Burch
Anfernee Williams
Angat Pannu
Angel Atwood

Angel Geronimo
Angel Gonzalez
Angel Jimenez
Angel Jones
Angel Kleiner
Angel Lopez
Angel Luna
Angel Marmolejo
Angel Montano
Angel New
Angel Nieves
Angel Novelo
Angel Rivera-
Herrera
Angel Roberts
Angel Shaver
Angel Soto
Angel Vasquez
Angel Velasco
Angela Aloisio
Angela Arias
Angela Bonner
Angela Bribiesca
Angela Cornejo
Angela Cotton
Angela Davidson
Angela Duncan
Angela Garcia
Angela Johnson
Angela Latiolait
Angela Lawrence
Angela Miller
Angela
Montgomery
Angela Moon

Angela Phillips
Angela Pinner
Angela Pleasants
Angela Quintero
Angela Rodriguez
Angela Sembrano
Angela Singleton
Angela Sutton
Angela Tello
Angela Thompson
Angela Wightman
Angela Willingham
Angela Winston
Angeli Grace
Cervania
Angelica Carter
Angelica Flores
Angelica
Magallanes
Angelica Motley
Angelica Robinson
Miller
Angelica Rodriguez
Angelica Torres
Angelica Valencia
Angelica Vasquez
Angelica Venable
Angelica Williams
Angelica-Mae
Corral
Angelicia Galvez
Angelina Ashley
Angelina Cortez-
Sanchez
Angelina Galindez

Angelina Hitchcock
Angelina Leyva
Angelina Richmond
Angelina Stabolito
Angelina Vasquez
Angeline Amparo
Angeline Nam
Angelique
Bongiovanni
Angelique Prevost
Angelita Gibson
Angelito Fiel
Angellica Hilton
Angelo Alvarez
Angelo Hernandez
Angelo Minner
Angelya Pomar
Angie Higuera
Angilique Rowe
Angus West
Anibal Rubio
Anila Nisar
Anisha Gandhi
Anissa Eve
Anita Miller
Anita Newman
Anita Whittington
Anitra Hall
Anitra Simmons
Anjanette Givens
Anjeanette Thomas
Anjela Derderian
Anjure Johnson
Anna Arteaga
Anna Cabrera

Anna Deanda
Anna Eglash
Anna Heaslet
Anna Jimenez
Anna Johnson
Anna Meyer
Anna Torres
Annabel Alvarez
Annaeliss Gonzalez
Annamarie Riberio
Anne Morrison
Anne Ryle
Annette Escobar
Annette Koomthong
Annette Rudd
Annette Wright
Annick Chung
Annie Altamirano
Annie Funk
Annie Hepfner
Annjetta Bolden
Anntoinette Lyons
Smoots
Anntonette
Robinson
Anshul Singh
Anslem Jones
Anson Reynolds
Anthony Aguel
Anthony Aguilar
Anthony Arnold
Anthony Bada
Anthony Bamberg
Anthony Banales
Anthony Baptista

Anthony Bautista
Anthony Bejarano
Anthony Beltran
Anthony Bolton
Anthony Cajuelan
Anthony Carreno
Anthony Castillo
Anthony Cazares
Anthony Chapa
Anthony Conchas
Anthony Day
Anthony Dekle
Anthony Díaz
Anthony Edwards
Anthony Esquivel
Anthony Estrada
Anthony Fitzgerald
Anthony Flowers
Anthony Garcia
Anthony Garland
Anthony Gonzalez
Anthony Grady
Anthony Guerrero
Anthony Harris
Anthony Hildebrand
Anthony House
Anthony
Hutchinson
Anthony James
Anthony Juarez
Anthony
Karagiannopoulos
Anthony Lee
Anthony Little
Anthony Lizarraga

Anthony Lucio
Anthony Malbrough
Anthony Mayorga
Anthony Mcconnell
Anthony Mejia
Anthony Mills
Anthony Morales
Anthony Munguia
Anthony Murphy
Anthony
Niederberger Juarez
Anthony Norwood
Anthony Paredes
Anthony Parker
Anthony Pinero
Anthony Poshepny
Anthony R Jones Jr.
Anthony Raines
Anthony Ramsey
Anthony Robinson
Anthony Robles
Anthony Sanchez
Anthony Seacombe
Anthony Shepherd
Anthony Sheridan
Anthony Sikes
Anthony Simien
Anthony Sosa
Anthony Specioso
Anthony Stewart
Anthony Thayer
Anthony Thompson
Anthony Trahan
Anthony Vasquez
Anthony Wright

Antionette Williams
Antoine Chandler
Antoine Epperson
Antoine Gilbert
Antoine Ross
Antoine Smith
Antoineshia Simms
Antoinette Gutierrez
Antoinette Martinez
Antoinette Torres
Antoinette White
Antoinette Wright
Antoinique Gray
Anton Ordjonikidze
Antonette Lianoz
Antoniette Guerrero
Antonina Weisman
Antonio Avina
Antonio Becerril
Antonio Bernal
Antonio Bonilla
Antonio Chavez
Antonio Fisher
Antonio Gonzalez
Antonio Knox
Antonio Martinez
Antonio Ortiz
Antonio Renteria
Antonio Sanchez
Antonio Vallejo
Antonio Watkins
Antonio White
Antonique Gantt
Antony Jones
Antwannet Allen

Antwone Harris
Anudari Batulzii
Anyhony Llorens
Apolo Parra Tovar
April Adams
April Fontenot
April Johnson
April Jone
April Koeberle
April Martin
April Perry
April Ramirez
April Thompson
April Torres
April Vega
April Williams
Aprilynn Patterson
Apriyah Thornabar
Apsara Harter
Aquwanicci Brown
Ara Armain
Ara Grigoryan
Araceli Ayala
Araceli Echeverria
Araceli Gonzalez
Arad Srman
Aragad Abramian
Araik Keioglian
Arais Teimoorian
Aramis Carson
Aramis Hegler
Aranza Verduzco
Arash Barmaan
Arash Ghajar
Arbi Enjilian

Arena Evans
Aretta Speck
Argishth
Ratavoosian
Ariana Elizondo
Ariana Hankins
Ariana King
Ariana Martinez
Ariana Williams
Arianalynn Zari
Ariane Moreno
Arianna Fulton
Arianna Hamilton
Arianna Nicasio
Arianna Sanchez
Ariel Coleman
Ariel Fenster
Ariel Ferrer
Ariel Maldonado
Ariel Ortiz
Ariel Parhm
Ariel Peterson
Ariel Rowland
Ariel Taylor
Ariell Walker
Ariella Candal
Arielle Aguilar
Arielle Fodor
Arielle George
Arielle Gilinsky
Arielle Loveless
Arieyale Willis
Arion Rogers
Arlean Smith
Arlena Wiggins

Arlene Haig
Arlene Sanabria
Arlene Starling
Arman Simonyan
Armand Stevens
Armando Astorga
Armando Catter
Armando Correa
Armando Duran
Bernal
Armando Figueroa
Armando Gonzalez
Armando Islas
Armando Luquin
Armando Pulido
Armeka Iford
Armel Patrick
Takoudjou Fonkou
Armen Georgian
Armen Kalents
Armin Khangaldi
Armin Kouchaki
Armin Motamedi
Armond Bazikian
Armond Rostamians
Arnette Parker
Arnitha Lewis
Arnol Villamar
Arnold Hernandez
Arnold Pauley
Arnold Zipagan
Aron West
Arpan Rai
Arrick Blair
Arrin Harris

Arsenio Varnado
Arshan Komaie
Arta Shemghatan
Arteen Mozafari
Artem Aysagaliev
Artez Bailey
Arthea Johnson
Arthur Butler
Arthur Cofield
Arthur Falcon
Arthur Roper
Arthur Welshland
Arti Kapoor
Artrice Leonard
Artrisee Franklin
Artur Poghosyan
Arturo Gonzalez
Arturo Llamas
Arturo Lomeli
Arturo Salazar
Arturo Villasenor
Arvilla Redington
Arya Adibi
Aryanah Faulkner
Arzel Lingad
Asa Scott
Asani Myers
Asani Thomas
Asaret Hurtado
Aschle Wake
Ashanae Bedford
Ashelie Knowles-
Dixon
Ashely Arvizu
Ashely Presley

Ashem Robinson
Ashle Miller
Ashlee Alicea
Ashlee Graves
Ashlee Wallace
Ashleigh Funches
Ashleirae Velasquez
Ashley Abney
Ashley Alaina
Avery
Ashley Alston
Ashley Ayala
Ashley Baugh
Ashley Beuhler
Ashley Blattenberg
Ashley Brandsen
Ashley Crenshaw
Ashley Deleon
Ashley Diemer
Ashley Elias
Ashley Escobar
Ashley Espitia
Ashley Gadison
Ashley Garrison
Ashley Graves
Ashley Gutierrez
Ashley Hearn
Ashley Heisler
Ashley Ibarra
Ashley Jaime
Ashley Johnson-
Mckeown
Ashley Jordan
Ashley Martinez
Ashley Massarene

Ashley Mays
Ashley Mcclain
Ashley Mcdonald
Ashley Mckale
Ashley Mendes
Ashley Morrison
Ashley Mosley
Ashley Nicholls
Ashley Plummer
Ashley Rang
Ashley Rinker
Ashley Roberts
Ashley Robinson
Ashley Romero
Ashley Ross
Ashley Shaw
Ashley Stamets
Ashley Stampley
Ashley Vannaman
Ashley Vetere
Ashley Villagran
Ashley Von Gremp
Ashley White
Ashley Woodbridge
Ashli Haynes
Ashli Howard
Ashlynn Marracino
Ashlynn Micklos
Ashmita Singh
Ashtin Lota
Ashton Collins
Ashton Jackson
Ashwin Krishnan
Asia Alston
Asia Evans

Asia Hull
Asia Jimenez
Asia Patterson
Asrar Ghani
Assad Choudhry
Astrid Hernandez
Astrid Luna
Atela Olsen
Athena Boubouglias
Athena Smith
Athiane Campos
Atlai Cruz
Atour Younan
Atousa Dinyari
Attila Dobranyi
Aubrianna Love
Audrey Arguello
Audrey Azera
Audrey Bongato
Audrey Melvin
Audrey Storm
Audrey Ward
Audri Henderson
Augustine Chavez
Augustine Ortiz-
Marquez
Augustis Bell
Aujia Williams
Aurielle Lewis
Aurilla Stevson
Austin Arellano
Austin Cuicchi
Austin Hite
Austin Jacks
Austin Lipary

Austin Lupercio
Austin Quick
Austin Rietsch
Austin Sanden
Austin Skaggs
Austin Walker
Auston Strickland
Autiana Minor
Autumn Turner
Autumn Walker
Auty Williams
Avais Morris
Aveen Hassan
Avelicia Terry
Avenir Usmonov
Avery Pike
Aves Najjar
Avetis Koshkaryan
Avis Mcgurt
Avram Lieberman
Avy Newman
Awet Russom
Awon Rahman
Axavier Byrd
Axl Ochoa
Axtlan Zahedi-
Mitchell
Ayah Alayamini
Ayana Layfield
Ayanna Carrington
Ayanna Shaw
Ayimen Said
Ayinde Warren
Ayla Nock
Ayleen Mendoza

Ayriana Hamler
Ayrianna Keel
Aysia Leapaga
Azaam Algahim
Azalea Gonzalez
Azela Munguia
Azjha Bailey
Badr Moussa
Bahar Heydarzadeh
Bailey Breech
Bailey Halbreich
Bailey Hill
Bailey Winn
Bakari Wells
Banmeet Kaur
Barbara Bailey
Barbara Gibbs
Barbara Jones
Barbara Ramirez
Barbara Vega
Barbie Bowden
Bardia Benyamin
Bardia Bostani
Barri Whittaker
Barrinton Collins
Barry Burrell
Bart Bullington
Basil Elqasass
Basmah Mughal
Batkhuyag Batjargal
Bayesha Alexander
Bazel Bhatti
Beatrice Chavez
Beatriz King
Beatriz Rodriguez

Beatriz Vasquez
Beau Roberts
Bee Kue
Belinda Magana
Belynda Scurlock
Ben Scott Helm
Ben Shani
Ben Smith
Benito Canizales
Benjamin Beers
Benjamin Guzman
Benjamin Horwitz
Benjamin Jones
Benjamin
Leinweber
Benjamin Nguyen
Benjamin Norris
Benjamin Pearlman
Benjamin Rosado
Benjamin Sebastian
Benjamin Sheffield
Benjamin Solorzano
Benjamin Steinberg
Benjamin Tellez
Benjamin Wade
Benjamin Wilde
Bennie Hamilton
Benolter Gambles
Benyam Woldezghi
Bercem Bicimli
Berend Williges
Berenice Garcia
Berenis Padron
Berke Ozoguloz
Berlin Broders

Bernadette Bent
Bernadette
Bogdanovs
Bernard Alva
Bernard Grunberg
Bernice Flores
Bernice Stemley
Bernie Higgins
Bessie Bennett
Beth Flannigon
Beth Monaghan
Bethany Crooks
Bethany Hickey
Bethany Hood
Bethany Montano
Bethene Mendoza
Betsy Montes
Betty Sanchez-
Mallory
Bettyann Marshall
Betzy Gonzalez
Beverly Reyes
Beverly Thymes
Bianca Biagioni
Bianca Lopez
Bianca Luster
Bianca Plust
Biju Punnoose
Billie Garcia
Billie Lockett
Billy Choi
Billy Chuk
Billy Forte
Billy Johnson
Billy Leung

Billy Perry
Binh Than
Binh Tran
Biniyam
Woldegiorgis
Bishara Akleh
Blaine Mace
Blair Flemings
Blair Robinson
Blake Killion
Blake Owens
Blake Williford
Blayke Rifley
Bobbi Coleman
Bobbi Conley
Bobbi Richardson
Bobbie Milsap
Bobby Gonzales
Bobby Guard
Bobby Kendrick
Bobby Wilson
Bonisha Lea
Bonnie Chu
Bonnie Levy
Bonnie Ross
Bonny Xayavong
Boris Cummings
Boshian Hubbert
Brad Martin
Brad Mott
Bradd Laurito
Braden Martin
Bradleigh
Johanneck
Bradley Bettis

Bradley Bidinger
Bradley Fannin
Bradley Lambert
Bradley Wilbur
Brandan Nash
Brandee Samples
Branden Addison
Branden Means
Branden Shoemaker
Brandi Carr
Brandi Ceaser
Brandi Edwards
Brandi Nunn
Brandi Taylor
Brandi Voronyak
Brandi Williams
Brandie Purnell
Brandie Ross
Brandie Venerable
Brandin Richardson
Brandon Abass
Brandon Agtang
Brandon Baker
Brandon Barrientos
Brandon Beasley
Brandon Bell
Brandon Eldridge
Brandon England
Brandon Figueroa
Brandon Gaber
Brandon Greathouse
Brandon Greenberg
Brandon Gutierrez
Brandon Hall
Brandon Hazelwood

Brandon Iverson
Brandon Ivey
Brandon Jenkins
Brandon Jove
Brandon Kwon
Brandon Lasiloo
Brandon Leyva
Brandon Ludlow
Brandon Lukoff
Brandon Mcgrue
Brandon Menald
Brandon Metzger
Brandon Mitchell
Brandon Murdock
Brandon Orange
Brandon Palomin
Brandon Poller
Brandon Quintana
Brandon Reyes
Brandon Ritter
Brandon Rivera
Brandon Sampson
Brandon Schwartz
Brandon Smith
Brandon Snyder
Brandon Spratt
Brandon Viale
Brandon Villegas
Carabantes
Brandon
Wadlington
Brandon Wagstaff
Brandon White
Brandon Wingfield
Brandons Rosler

14

Brandy Jones
Brandy Mcdaniel
Brandy Trabilcy
Brandyn Rhea
Brant Deboer
Braulio De La Paz
Braulio Gonzalez
Braulio Salgado
Braulio Valderrama
Brayden Richardson
Breaa Smith
Breah Terry
Breana Burch
Breana Gauthier
Breana Henderson
Breana Orland
Breana Singleton
Breann Heuss
Breann Rogers
Breanna Contreras
Breanna Herrera
Breanna Le Blanc
Breanna Lemus
Breanna Lopez
Breanna Miller
Breanna Morris
Breanna Palmer
Breanna Peterson
Breanna Russell
Breanna Rutherford
Breanne Harrisonn
Breezy Hirschfield
Breiana Thomas
Brenda Admendares
Brenda Arriola

Brenda Estrada
Brenda Garcia
Brenda Manzano
Brenda Martinez
Brenda Recinos
Brenda Serrano
Brenda Vera
Brenda Warren
Brendan Casey
Brendan Clarke
Brendan Hawkins
Brendon Dampier
Breneshia Webb
Brent Brice
Brent Cusimano
Brent Martin
Brent Scruggs
Brent Smith
Brently Sanders
Breonna Richard
Bresae Brown
Bret Rubalcaba
Bret Rutledge
Bret Taitch
Brett Berkey
Brett Evans
Brett Lee
Brett Lyman
Brett Maida
Brett Scanlon
Brettney Perr
Breyanna Kellum
Bria Eison
Bria Miller
Bria Stewart

Brian Ashurst
Brian Bachar
Brian Bell
Brian Brewster
Brian Buenaventura
Brian Carney
Brian Castaneda
Brian Castelan
Brian Clark
Brian Duzick
Brian Garganta
Brian Gipson
Brian Herndon
Brian Herrera
Brian Johnson
Brian Jones
Brian Le
Brian Lecker
Brian Leighton
Brian Lewis
Brian Maddock
Brian Mange
Brian Mccullin
Brian Michener
Brian Mitchell
Brian Moreno
Brian Morris
Brian Murnane
Brian Perras
Brian Pike
Brian Pohyar
Brian Polanco
Brian Reyes
Brian Shin
Brian Solan

Brian Thomlinson
Brian Trousdale
Brian Tyrrell
Brian Valdes
Brian Wahlstrom
Brian Walters
Brian Washington
Brian Wright
Briana Aceves
Briana Baltodano
Briana Barnes
Briana Borden
Briana Garcia
Briana Isaacs
Briana Larence
Turner
Briana Nunez
Briana Ramos
Briana Ruggeri
Briana Simpson
Briana Williams
Briann Baltazar
Brianna Barnes
Brianna Blackston
Brianna Burke
Brianna Davia
Brianna Davis
Brianna Decker
Brianna Douglas
Brianna Fish
Brianna Lage
Brianna Logan
Brianna Manuel
Brianna Matteson
Brianna Mccormick

Brianna Morrison
Brianna Olivarez
Brianna Pinkerton
Brianna Ripkowski
Brianna Symonds
Brianna Turner
Brianna Zolghadri
Briant Ibarra
Briauna Lovejoy
Brice Barker
Bridelia Kelly
Bridget Driscoll
Bridget Henderson
Bridget Mcfarlin
Bridgett Carter
Bridgette Fuller
Bridgette Jones
Bridgette Mcgraw
Brieanna Belcher
Brijanae Aubrey
Briona Jones
Brioni Harris
Brionna Robbins
Brisa Rivera
Brisha Cleveland
Brishey Lewis
Britany Lueras
Britini Triggs
Britney Badger
Britney Domine
Britney Fullbright
Britney Garcia
Britney Tenner
Britney Triplett
Brittani Fisher

Brittanie Suares
Brittany Blackmore
Brittany Cardenas
Brittany Carter
Brittany Chalker
Brittany Darby
Brittany Fields
Brittany Goodman
Brittany Goodwin
Brittany Grady
Brittany Green
Brittany Hamilton
Brittany Hawkins
Brittany Hernandez
Brittany Herrera
Brittany Hubble
Brittany Hurd
Brittany Mason
Brittany Mendez
Brittany Molina
Brittany Neal
Brittany Nielsen
Brittany Pennell
Brittany Robertson
Brittany Russell
Brittany Simpson
Brittany Strecker
Brittany Thomas
Brittany Vierra
Brittany
Waldenmaier
Brittany Warden
Brittany Wines
Britteny Turman
Brittiney Vails

Brittne Rehrauer
Brittney Christian
Brittney Morse
Brittney Parks
Brittney Ruth
Brittny Brister
Brittny Collins
Brittyn Aguilar
Briya Marshall
Briyona Dabney
Bri' Ana C Breland
Broderick Bryant
Broderick Purnell
Brodie Collette
Bronson Woodall
Bronte Gosling
Brook Carslake
Brook Sheehan
Brooke Mccreary
Brooke Will
Brooks Jones
Bruce Adelsperger
Bruce Flores
Bruce Freeman
Bruce Lair
Bruce Lawson
Bruce Mason
Bryan Alexander
Bryan Alivio
Bryan Alvarez
Bryan Barnett
Bryan Brown
Bryan Cisneros
Bryan Dawe
Bryan Flores

Bryan Frere
Bryan Gates
Bryan Grimmage
Bryan James
Bryan Jones
Bryan Kelly
Bryan Ku
Bryan Medina
Bryan Orellana
Bryan Paredes
Bryan Perez
Bryan Pierre-Louis
Bryan Quinteros
Bryan Stewary
Bryan Stranahan
Bryan Vazquez
Bryan Willey
Bryann Phillips
Bryanna Maya
Bryanna Rudino
Bryant Chackel
Bryant Crawford
Bryant Reynaga
Bryant Tellez
Bryant Wallace
Bryce Couture
Bryen Tovar
Bryon Hazelton
Brysco Baker
Bryshawne Halsey
Bryson Lesure
Buffy Hopkins
Burnell Lymon Jr
Burton Belisle
Byron Pierce

Byron Stjules
Byron Thompson
B'Anka Beatty
Cache Anderson
Caige Crampshee
Caisee Coleman
Caitlin Dalton
Caitlin Gill
Caitlin Haynes
Caitlin Vellos
Cal Barnes
Cal Ravana
Caleb Buenconsejo
Caleb Edison
Caleb Henry
Caleb Singletary
Caleb Udeh
Caley Mcgaffigan
Calista Hayes
Callie White
Calvin Cristales
Calvin Vineyard
Calyx Jenkins
Cambria Salinas
Cameron Brennan
Cameron Bryant
Cameron Chan
Cameron Cina
Cameron Cumming
Cameron Klein
Cameron Lancour
Cameron Nawaz
Cameron Nichols
Cameron Portillo
Cameron Singer

Camila Isaza
Camilla Warren
Camille Bowen
Camille Chambers
Camille Cooper
Camille Fauntleroy
Camille Lennan
Camisha Handford
Candace Campbell
Candace Catalina
Candace Owens
Candace Reece
Candace Slaven
Candi Taiese
Candice Aceves
Candice Booker
Candice Clark
Candice Guevara
Candice Jernagin
Candis Blake
Candon Lovett
Candy Olivera
Capy Jackson
Cara Dipmore
Caradi Martinez
Cardel Moore
Carina Giardina
Carina Marin
Carina Villarruel
Carinda Goodall
Carissa Adams
Carissa Allen
Carissa Hudson
Carissa Lopez
Carissa Payton

Carissa Phelan
Carissa Varela
Carl Brackens
Carl Hudson Ii
Carl Legacion
Carla Bautista
Carla Flowers
Carla Guerrero
Carla Jackson
Carla Kennedy
Carla Laudicina
Carla Short
Carla Stewart
Carleigh Bem
Carlie Novack
Carlin Edwards
Carlin Fiddler
Carline Morris
Carlos Alvarez
Carlos Barahona
Carlos Castillo
Carlos De Luna
Carlos Estrada
Carlos Garcia
Carlos Gomez
Carlos Guevara
Carlos Jimenez
Carlos Lechuga
Carlos Luz
Carlos Marquez
Carlos Meneses
Carlos Monge
Carlos Ochoa
Carlos Ragsdale
Carlos Rivas

Carlos Rocha
Carlos Rodriguez
Carlos Sandoval
Carlos Santos
Carlos Serrano
Carlos Sosa
Carlos Van Oordt
Carlotta Chappel
Carly Martinez
Carly Mersola
Carmela Matthews
Carmella Dean
Carmella Henderson
Carmelo Calingasan
Carmen Aguirre
Carmen Capllonch
Carmen Gersky
Carmisha Brewer
Carnell Burse
Carnell Evans
Carol Florez
Carol Fowler
Carol Mcfarland
Carol Roseman
Carolina Betancur
Carolina Dadayan
Carolina Gonzalez
Carolina Hernandez
Carolina Townsel
Caroline Gohmert
Caroline Mungcal
Caroline Parker
Carolyn Gibson
Carolyn Oshea
Carolyn Patton

Carolyn Saunders
Carolyn Snell
Caron Woods
Carrie Medrano
Carrie Mills
Carrie Mumphrey
Carson Ramirez
Caryshia Perkins
Casana Caliz
Casandra Romero
Casaundra Endres
Casey Duckett
Cashley Anderson
Cassandra Cundiff
Cassandra Hatfield
Cassandra Johnson
Cassandra Meyers
Cassandra Nava
Cassandra Rabini
Cassandra Rees
Cassandra Savage
Cassandra Turner
Cassandra Walker
Cassandra Webb
Cassidi Fojas-
Gomez
Cassidie Brace
Catalina Gonzalez
Catherine Craig
Catherine Cyr
Catherine Davidson
Catherine Hadcock
Catherine Haney
Catherine Kasten
Catherine Luna

Catherine Surina
Catrina Johnson
Ceanne Sanford
Ceasar Vargas
Cecilia Barraza
Cecilia Eusebio
Cecilia Gallardo
Cecilia Gonzalez
Cecilia Guerrero
Cecilia Hoag
Cedric Clarke Ii
Cedric Henry
Cedric Lousi
Cedric Washington
Cedrik Madden
Celest Baca
Celeste Chatman
Celeste Ferrary
Celeste Galipeau-
Woods
Celeste Matthews-
Farfan
Celeste Zavala
Celia Victory
Celicia Sanchez
Celina Edwards
Celina Graves
Celine Bastidas
Cerrach Field
Cesar Aguero
Cesar Carrera
Cesar Castro
Cesar Grajeda
Cesar Lujan
Cesar Morales

Cesar Munoz
Cesar Navarro
Cesar Prieto
Cesar Ramirez
Cesar Sotelo
Chad Engel
Chad Guerra
Chad Heliker
Chad Riley
Chad Singleton
Chada Chiles
Chala Kelly
Chamnte Dunson
Chance Boren
Chance Engstrand
Chance Hassen
Chanda Penney
Chandler Glover
Chandra Arbery
Chandra Henke
Chandra Olazaba
Chanee Washington
Chanel Labasan
Chanel Taghdis
Chanel Williams
Chanell Brown
Chanelle Dorton
Chanelle Givhan
Chanelle Panitch
Chani Weber
Chanson Langit
Chantel Johnson
Chantell Alvarez
Chantell Thompson
Chanthal Lasso

Chantyle Mccalman
Chanzell Lewis
Charavady Sok
Chardai Brown
Charis Cunha
Charity Burnley
Charldred Azonwu
Charlene Mosley
Charles Abrams
Charles Barnick
Charles Blakey
Charles Cardwell
Charles Chen
Charles Dudley
Charles Eldred
Charles Jacobs
Charles Lewis
Charles Martin
Charles Morgan
Charles Neal
Charles Porras
Charles Ruble
Charles Sampson Iii
Charles Shannon-
Whiteside
Charles Vasquez
Charli Baker
Charlie Contreras
Charlie Garavito
Charlie Phillips
Charlie Rascon
Charlie Smith
Charlie Waters
Charlotte Bard
Charlotte Cole

Charlotte Metcalf
Charlotte Snodgrass
Charlotte
Washington
Charlton Fields
Charmika Dawson
Charmill Vega
Charnelle Bethune
Charnika Green
Chase Mcmillon
Chase Rossner
Chasedy Nguyen
Chasity Thompson
Chastity Williams
Chastity Young
Chaterra Gaines
Chauntene Stokes
Chavonne Jones
Chayce Solchaga
Chelsea Bowden
Chelsea Fawcett
Chelsea King
Chelsea May
Elacion
Chelsey Reese
Chelsey Riley
Chelsie Kidd
Chelyn Martin
Cherai Russell
Cheraya Evans
Cherele Brown
Cherelle Harris
Cherelle Jackson
Cherelle Smith
Cheri Redington

Cherie Trammell
Cherise Wilson
Cherisse Goodman
Cherisse Narvaez
Cheron Lewis
Cherrish Scott
Cherron Taylor
Cheryce Knox
Cheryl Beaumont
Cheryl Brooks
Cheryl Brown
Cheryl Cavanaugh
Cheryl Guarin
Cheryl Real
Cheryl Walker
Cheryl Williams
Chestnut Wayne
Cheyann Walker
Cheyenne Davis
Cheyenne Gonzales
Cheyenne Santiago
Cheyne Ramos
Chhay Chhin
Chiana Washington
Chigozie Aririguzo
Chima Chindah
Chimaroke Enyeazu
China Artadi
Chinedum
Emeahara
Chino Iruke
Chinue Donald
Chioma
Nwachukwu
Chloe Calvert

Chloe Emery
Chloe Mckinish
Chloe Miller
Chloe Padilla
Chloe Scott
Chloe Tunson
Chloe Walker
Chlorisa Mcclain
Chomnan Phok
Chondra Phillips
Chotika Reepolrujee
Chovaun Evans
Chozen Toney
Chria Beltran
Chris Adorno
Chris Cardona
Chris Cleere
Chris Cone
Chris Contopulos
Chris Fabrizio
Chris Feer
Chris Hodges
Chris Jones
Chris Lara
Chris Mcdonald
Chris Medina
Chris Noz
Chris Prince
Chris Roberts
Chris Saba
Chris Sein
Chris Sherman
Chris Smith
Chris Whitcomb
Chris Wollman

Chris Yanke
Chris Ziemer
Chrissy Hardy
Christa Adeyemi
Christa Phillips
Christal Medrano
Christana Forlastro
Christel Kabandauli
Christian Alloway
Christian Arteaga
Christian Chavez
Christian Cornejo
Christian Craciun
Christian Cruz
Christian Dominguez
Christian Escobedo
Christian Foster
Christian Gilchrist
Christian Gottwald
Christian Hargrove
Christian Islas
Christian Jemison
Christian Lane
Christian Lucas
Christian Martinez
Christian Mcentire
Christian Mentzer
Christian Molina
Christian Moorer
Christian Mulherin
Christian Mullin
Christian Payton
Christian Ponce
Christian Recinos

Christian Richardson
Christian Rivera
Christian Roman
Christian Ross
Christian Ruiz
Christian Sanders
Christian Steffen
Christian Stephens
Christian Tayar
Christian Trebon
Christian Valdez
Christian Valerio
Christian Zamora
Christianna Ashley
Christie Baker
Christie Coleman
Christien Parello
Christina Alarcon
Christina Alvarez
Christina Chappelle
Christina Contreras
Christina Cucho Zavaleta
Christina Denham
Christina Ernst
Christina Fail
Christina Gand
Christina Gutierrez
Christina Guzelian
Christina Islas
Christina Kanta
Christina Kellstrom
Christina Logan
Christina Lopez

Christina Lovato
Christina Luna
Christina Lund
Christina Morales
Christina Mosquera
Christina Munoz
Christina Thornton
Christina
Ungermann
Christina Vargas
Christine Corrales
Christine Durham
Christine Gaudet
Christine Palomar
Christine Paulus
Christine Rodriguez
Christine Saechao
Christopher Arnet
Christopher
Bearden
Christopher
Boscamp
Christopher
Bradsher
Christopher
Bronson
Christopher Cabuco
Christopher Cody
Christopher
Crawford
Christopher Davey
Christopher De
Anda
Christopher
Demendoza

Christopher Ello
Christopher
Estarellas
Christopher Farrelly
Christopher Flowers
Christopher Gambill
Christopher Gardner
Christopher
Goertzen
Christopher
Hamilton
Christopher Hawley
Christopher Haynes
Christopher
Hernandez
Christopher Heston
Christopher Holguin
Christopher Jackson
Christopher James
Christopher
Jauregui
Christopher Jimenez
Christopher Justin
Christopher Kane
Christopher
Karnopp
Christopher
Kendrick
Christopher
Kimbrough
Christopher King
Christopher Lewis
Christopher Low
Christopher Martin
Christopher Mason

Christopher Mathis
Christopher
Mcdonald
Christopher
Moralez
Christopher Moreno
Christopher Naputi
Christopher Ondo
Christopher Ortega
Christopher
Pacheco
Christopher
Palacios
Christopher
Ramirez
Christopher Reyes
Christopher Robin
Christopher Ruley
Christopher Russell
Christopher Sarabia
Christopher
Scarpine
Christopher Sollom
Christopher Talaga
Christopher Tinoco
Christopher
Toranzo
Christopher
Urquilla
Christopher
Vazquez
Christopher Voelp
Christopher Ward
Christopher Wilcox

Christopher Wimmer
Christopher Wooten
Christopher Ybarra
Christopher Zuniga
Christoula Papaioannou
Christy Clark
Chrystal Donerson
Chrystle Barajas
Chuwan Anthony
Chynna Johnson-Thomas
Chyvonne Polidore
Ciara Adams
Ciara Campbell
Ciara Johnson
Ciarra Roberts
Cielo Schaeffer
Cienna Hernandez
Ciera Harrison
Ciera Rodell-Mcgrew
Cierra Ammons
Cierra Flenoy
Cierra Williams
Cindy Alvarado
Cindy Cabrera
Cindy Cruz
Cindy Fajardi
Cindy Fernandez
Cindy Frazier
Cindy Gaitan
Cindy Le
Cindy Nam

Cindy Sogoyan
Cinthia Huerta
Cinthia Suruy
Ckiesha Armstead
Clara Counts
Clara Marshall
Clara Martinez
Clarence Lloyd
Clarence Morgan
Clarence Parmer
Clarice Davis
Clarissa Elliott
Clarissa Gomez
Clarissa Moreno
Clarita Mccormick
Clarrissa Payton
Claude Duhamel
Claudette De Rego
Claudia Anguiano
Claudia Barquero
Claudia Cadelina
Claudia Crespin
Claudia Guevara
Claudia Madueno
Claudia Munguia
Claudia Perez
Claudia Ponce
Claudia Reta
Claudia Rosas
Claudia Velasquez
Claudia Villegas
Clay Shamas
Clayton Peters
Clemarr Thomas
Clement Italume

Clifford Suva
Coddie Burton
Codey Ibelle
Codie Martin
Cody Boland
Cody Catron
Cody Collier
Cody Cooksey
Cody Derr
Cody Kelsey
Cody Kennel
Cody Maitland
Cody Neels
Cody Owens
Cody Raleigh-Hernandez
Cody Ramirez
Cody Rodriguez
Cody Sanchez
Cody Santiago-Gackle
Cody Urbina
Colby Thomas
Cole Cable
Cole Frank
Cole Gerson
Cole Kirkpatrick
Colette Warner
Colin Coughlin
Colin Mcneill
Colin Mendoza-Mckee
Colin Wood
Colleen Boyd
Colleen Glennon

Collett Kelly
Collin Mcleod
Collin Page
Colt Ladd
Concepcion Lopez
Connor Anderson
Connor Kirby
Connor Nolan
Connor Weber
Conrad Money
Consuelo Valencia
Contesia Thomas
Contessa Johnson
Cooper Zoch
Cordelia Fowler
Coresha Caldwell
Corey Bunch
Corey Elliott
Corey Goldsmith
Corey Jones
Corey Luckett
Corey Matthews
Corey Okamoto
Corey Rice
Corey Schneider
Corey Wilson
Corina Alvarado
Corina Baldonado
Cornelius Boyakins
Cornelius Smith
Cornell Girczyc-
Blum
Cornesha Jackson
Cortney Brown
Corvaughn Cross

Corwyn Pedroza
Cory Montgomery
Cory Moore
Cory Pettus
Cory Robinson
Cory Salazar
Corynne Betts
Cosette Senkowski
Coshia Mcnair
Cottasha Feagans
Courdeja Molette
Courteney Childs
Courtlyn Foster
Courtney Cole
Courtney Davis
Courtney Franks
Courtney Kelley
Courtney Mccarty
Courtney Odu
Courtney Revis
Courtney Sanchez
Courtney Tackett
Courtney Terry
Courtney Viveiros
Courtney Young
Craig Daedelow
Craig Friedland
Craig Murdah
Craig Wilson
Craig Wright
Crescencio Ancheta
Cressa Thornell
Cretanya Noa
Cris Anilao
Cristal Martinez

Cristian Delgado-
Barrera
Cristian Farcas
Cristian Guevara
Cristian Jossue
Cabadas Romero
Cristian Martinez
Cristian Rodrigues
Cristian Ruiz
Cristian Salvo
Cristian Santos
Cristian Tevendale
Cristina Aleman
Cristina Deets
Cristina Killings
Cristina Lopez
Cristina Ortiz
Cristobal Gutierrez
Cristopher Rangel
Cristopher Salgado
Crystal Banuelos
Crystal Bley
Crystal Blue
Crystal Bueno
Crystal Clark
Crystal Erwin
Crystal Fiehler
Crystal Fox-Booker
Crystal Gonzalez
Crystal Goodman
Crystal Harper
Crystal Hernandez
Crystal Johnson
Crystal Kennedy
Crystal Kent

Crystal Lopez
Crystal Lynn
Camonayan
Crystal Morales
Crystal Porter-
Bazemore
Crystal Salinas
Crystal Soria
Crystal Topete
Curshawn Watts
Curtis Strong
Curtis Vaughn
Curtis Washington
Ii
Cyhante Brewster
Cymone Florence
Cymwana Levy
Cyndii Santa Cruz
Cynthia Bakker
Cynthia Barnett
Cynthia Cendejas
Cynthia Corona
Cynthia Cowart
Cynthia Duarte
Cynthia Falcon
Cynthia Flores
Cynthia Gamino
Cynthia Gastelum
Cynthia Hernandez
Cynthia Leanos
Cynthia Leon
Cynthia Lisberg
Cynthia Luevano
Cynthia Matthews

Cynthia Monroe
Rose
Cynthia Moreno
Cynthia Nguyen
Cynthia Poblete
Cynthia Quinones
Cynthia Rasso
Cynthia Razo
Cynthia Tinti
Cynthia Viramontes
Cynthia Windfield
Cyron Schulthz
Cyrus Naderpour
D'Markus Mohorne
Daeja Williams
Daezhane Carter
Dafayette
Hightower
Dahvi Richardson
Daija Davis
Daijanee Gordon
Jones
Daineashia Waters
Daisy Flores
Daisy Garzon
Daisy Morales
Daisy Quinonez
Daisy Salaiza
Daivya Allmond
Daizah Pounds
Daizhiana Nolan
Daja Sea
Dajon Battle
Dajon Clay
Dajona White

Dakarai Rhodes
Dakarri Johnson
Dakkar Lee
Dakota Gallegos
Dakota Hunt
Dakota Niswonger
Dakota Trammell
Dale Gardner
Dale Gatica
Dale Hutchinson
Dalina Diaz
Dallreco
Montgomery
Dalton Murphy
Dalton Verwolf
Dalynna Moser
Damaris Flores
Damaris Gandy
Damaris Montano
Dameian Swan
Dameka Scott
Damian Williams
Damica Gordon
Damien Cottle
Damien Satele
Damien Stuart
Damion Ward
Damione Yancy
Damon Johnson
Damon Knox
Damon Sherrod
Damon Valery
Damon Vartan
Damonise Martin
Dan Binns

Dan Bushey
Dan Pereira
Dan Young
Dana Baker
Dana Canchola
Danae Brown
Danata Thomas
Danaya Phillips
Danayah Griffin
Dandre Washington
Dane Davis
Dane Landau
Danesha Bowman
Dangelo Galindo
Dani Sabas
Daniel Abel
Daniel Aguilar-Coronado
Daniel Aguilar
Daniel Alfaro
Daniel Alper
Daniel Anguiano
Daniel Aparicio
Daniel Baker
Daniel Barrionuevo
Daniel Beasley
Daniel Bernal
Daniel Bitton
Daniel Blitch
Daniel Calinaya
Daniel Campos
Daniel Castillo
Daniel Cohen
Daniel Cole
Daniel Colohan

Daniel Cowardin
Daniel Cui
Daniel Diaz
Daniel Dobbs
Daniel Forrer
Daniel Fries
Daniel Garrison-Paschal
Daniel Glicker
Daniel Golden
Daniel Guzman
Daniel Hanna
Daniel Harvey
Daniel Hubbard
Daniel Jaquez
Daniel Johnson
Daniel Karapetyan
Daniel Keeling
Daniel King
Daniel La Rose
Daniel Lopez
Daniel Maloon
Daniel Maneloveg
Daniel Marquez
Daniel Mendez
Daniel Milev
Daniel Mills
Daniel Moore
Daniel Orozco
Daniel Ortega
Daniel Overstreet
Daniel Pena
Daniel Pepples
Daniel Phillips
Daniel Pitts

Daniel Pulka
Daniel Rinehart
Daniel Robinson
Daniel Rodriguez
Daniel Shadkam
Daniel Tannan
Daniel Tillgren
Daniel Torres
Daniel Vazquez
Daniel Venturajacobo
Daniel Walker
Daniel Warner
Daniel Williamson
Daniel Wilson
Daniel Withers
Daniel Yang
Daniel Yasharel
Daniela Garcia
Daniela Gobellan
Daniella Shadd
Danielle Ackenheil
Danielle Anderson
Danielle Belton-Hatter
Danielle Carter
Danielle Causey
Danielle Clack
Danielle Conley
Danielle Craig
Danielle Hancox
Danielle Hendon
Danielle Hoss
Danielle Hudsonbaney

Danielle Hypolite
Danielle Lagomarsino
Danielle Lee
Danielle Paris
Danielle Poth
Danielle Pryor
Danielle Ramsey
Danielle Santos-Dorsey
Danielle Scott
Danielle Shaw
Danielle Smith
Danielle Stevens
Danielle Thorpe
Danielle Tovar
Danielle Wright
Danika Mccray
Danisha Kenney
Danisha Strange
Danishia Williams
Danita Taylor
Danny Aryan
Danny Crumble

Danny Gonzalez
Danny Lopes
Danny Louangxay
Danny Purvis
Danny Quezada
Danny Soeech
Dante Delacroix
Dante Juliano
Dante Vignali

Dante Winston Ii
Dantrail Chatman
Danuel Zapata
Daphne Jacobson
Daphne Mcalister
Darcy De La O
Daren Davis
Darian Spears
Dariana Singleton
Darien Hall
Darien Richardson
Dario Guerrero
Dario Gurrola
Dario Mcconnie-Saad
Daris Johnson
Darius Olson
Darleen Vega
Darlene Ayala
Darlene Duran
Darlene Hanner
Darlene Jones
Darlene Maddox
Darlene Travis
Darlene Veloz
Darlicia Betton
Darnell Dumas
Darnell Harrelson
Darnell Pugh
Darnell Waters
Darren Gaertner
Darren Johnson
Darren Littlejohn
Darren Rockwell
Darren Rojas

Darren Theard
Darrian Alcorn
Darrion Wright
Darron Anderson
Darron West
Darry Brown
Darryl Johnson
Darryl Jones
Darryl Ponce
Darryl Terry
Darryl Toliver
Darshon Ware
Darvaye Davis
Darwin Butler
Daryl Howard
Daryl Littleton
Dashia Jones
Dathan Devore
Daunya Smith
Dave Prince
Davette Moyal
David Abou-Halaka
David Alarid
David Allphin
David Arellano
David Avery
David Babtkis
David Barajas
David Barry
David Becerra
David Benbeneck
David Briner
David Brooks
David Burke
David Butler

David Camacho-Snyder
David Cannon
David Clarke
David Collings
David Colvin
David Coppola
David Cruz
David Davis
David Del Campo
David Dorety
David Duar
David Duarte
David Duong
David Elie
David English
David Escalante
David Gardner
David Garner
David Graham
David Grigoryan
David Gulliford
David Haliburton
David Hampton
David Hargis
David Harris
David Hernandez
David Herrera
David Holzboog
David Irizarry
David Kamens
David Kirkland
David La
David Loyola
David Lund

David Marr
David Mataalii
David Mcdonnell
David Mcmahon
David Medrano
David Miles Miles
David Moss
David Nguyen
David Northrop
David Olivarez
David Olivas
David Pho
David Rangel
David Reed
David Rich
David Rodriguez
David Romanski
David Sanchez
David Shomer
David Smith Jr
David Solis
David Soto
David Tennis
David Thompson
David Torres
David Valencia
David Velez
David Washington
David Wellman
David Whitaker
David Whitesell
Davion Archie
Davis Cuen
Davon Crawford
Davonna Watkins

Davud Butler
Davy Borja
Dawaun Lucas
Dawayne Stepter
Dawn Avila
Dawn Livingston
Dawn Peters
Dawn Russell
Dawn Sparks
Dawn Toral
Dawnielle Desensi
Dawson Stauffer
Dax Taylor
Dayamalika Phillips
Dayana Sanchez
Dayna Boik
Dayna Gonzalez
Dayna Tartt
Daysy Vazquez
Dazie Acevedo
Da'Sha Mccall-Smith
De Juan Gatling
Deadra Marzett
Deamona Stewart
Dean Bazo
Dean Dunbar
Dean Pessin
Dean Ramm
Dean Raven
Dean Wright
Deana Carter
Deandere Brown
Deandre Johnson
Deandre Richards

Deanna Burton
Deanna Felix
Deanna Hotchkiss
Deanna Jimenez
Deanna Meza
Deanna Phakeovilay
Deanna Thompson
Deanndra Pee
Deanne Gooden
Debbie Bianchi
Debbie Salazar
Debby Wannawong
Deborah Brandon
Deborah Dunbar
Deborah Hall
Deborah Luna
Deborah Monette
Deborah Ryan
Deborah Self
Debra Berardini
Debra Farmer
Debra Miller
Debra Oakes
Debra Padua
Debra Smith Smith
Debra Spears
Decarla Clark
Dede Ogbueze
Dedric Allen
Dedrick Pitts
Deion Hart
Deion Shallenberger
Deirdre Randall
Deitria Levine
Deja Armstrong

Deja Calhoun
Deja Greene
Deja Peoples
Deja Williams
Dejah Chadwick
Dejanae Marshall
Dejanae Robles
Dejon Stephens
Dejon Taylor
Dejuan Copeland
Dejuan Stevens
Dejuandra Grant
Delanious Tillis
Delanna Gonzalez
Delenna Young
Delesha Wydermyre
Delicia Marshall
Della Walter
Delores Smith
Delton Mills
Demari Kawasaki
Demetri Walker
Demetria Wilson
Demetriss Manning
Demetrius Brinson
Demetrius Dunbar
Demetrius Fair
Demetrius Gates
Demetrius Jackson
Demetrius Potter
Demetrius Robinson
Demetrius Thomas
Demetrius Wright
Demi Gilbert
Demisha Sneede

Demiyah Williams
Demond Taylor
Dena Johnson
Dena Jones
Denecia January
Denel Aguilar
Denero Legrande
Denicia Lewis
Denis Anguillet
Denis Grigorov
Denise Cabeza-
Rivers
Denise Curtis
Denise Griffis
Denise Guerrero
Denise Johnson
Denise Lewis
Denise Madrigal
Denise Marra
Denise Miller
Denise Obregon
Denise Reyes
Denise Rios
Denise Stoica
Denise Zurn
Denisha Moore
Denishay Smith
Denishia Medina
Dennis Carrier
Dennis Fultz
Dennis Hunter
Dennis Kohut
Dennis Leffew
Dennis Reel
Dennis Rivera

Dennis Romero
Dennis Rooney
Dennis Saicocie
Dennis Worku
Denver Cude
Denver Fuller
Deona Mata
Deondra Lagrone
Deonjanea Dickens
Deontra Gaston
Dequandra
Williams
Derek Anujuo
Derek Diedrich
Derek Fujitsubo
Derek Goldflam
Derek Jackson
Derek Johnson
Derek Krmpotich
Derek Odierno
Derek Sinock
Derek Southa
Derek Tullis
Derrick Airitam
Derrick Beyenka
Derrick Blakes
Derrick Coleman
Derrick Edwards
Derrick Gordon
Derrick Halton Jr.
Derrick Hogan
Derrick Jull
Derrick Lee
Derrick Mcway Jr
Derrick Pugh

Desean Bailey
Deshaun Landers
Deshaun Wilson
Deshauna Ealey
Deshawn Brown
Deshawn Riely
Deshay Belton
Deshay Soil
Deshun Harris
Desi Lora
Desirae Miller
Desiray Knox
Desirea Palmerin
Desiree Abundis
Desiree Avila
Desiree Blair
Desiree Buck
Desiree Dufresne
Desiree Ferguson
Desiree Gonzales
Desiree Herreria
Desiree Jimenez
Desiree Ligman
Desiree Pore
Desiree Sisneros
Desiree Thornton
Desseree Harvey
Destinee Hill
Destiney Jackson
Destini Townsell
Destiny Coleman
Destiny De Luna
Destiny Fifer
Destiny Lucio

Destiny Mcneal
Robinson
Destiny
Montgomery
Destiny Moore
Destiny Richardson
Destiny Sutherland
Destiny Velazquez
Destiny Villagomez
Detra Mckinney
Detra Willis
Detreonna Jones
Detwinique Perry
Devan Darby
Devan Padilla
Devante Sharpe-
Shropshire
Deven Campbell
Devere Rogers
Devin Clements
Devin Curtis
Devin Hynes
Devin Mcsharr
Devin Merritt
Devin Omar
Devin Parker
Devin Williams
Devina Garcia
Devina Sloan
Devon Blankenship
Devon Houston
Devon Ryder
Devon Sherman
Devon Steffens
Devon Williams

Devon Womack
Devonne Owens
Devonte Chattman
Devonte Johnson
Devyn Burt
Devyn Fowler
Dewaine Torregroza
Dexter Arledge
Dexter White
Deyjonae Major
Dhani Carter
Dhestiny Orozco
Diamond Bishop
Diamond Durst
Diamond Hill
Diamond Romano
Diamond Stanley
Diamond Valentine
Diamonte Wiggins
Dian Cota
Diana Abarca
Diana Alcaraz
Diana Barahona
Diana Bibanco
Diana Bostan
Diana Franklin
Diana Gesner
Diana Maya
Diana Romero
Diana Solis
Diana Ulsh
Diana Yong
Dianna Cedeno
Dianna White
Dianne Balneg

Dianne Searles
Diasha Goins
Diego Aleman
Diego Castro
Diego Garcia
Diego Garzon
Diego Murguia
Dieter Michaels
Diew Tut
Dijea Mccuen
Dijonaye Avery
Dijone Mcdonald
Dijonna Hunter
Dijonnaine
Meekins-Gordon
Dillon Benavides
Dillon Smith
Dimitri Long
Dina Elsahn
Dina Ousa
Dina Posada
Dini Situmeang
Dinisha Howard
Dinishia Jackson
Dinnah Feingold
Dino Tamburo
Dion Hopkins Jr
Dion Ingram
Dion Smith
Dionel Felix
Dionne Longino
Diontrell Burrell
Diron Thomas
Ditanyol Fluker
Djian Salgado

Djuana
Cunningham
Dmitri Neskormnyi
Dmitry Diskantov
Dolores Correa
Domeeka
Samuelson
Domenic Limon
Domingo Avalos
Dominic Cordova
Dominic Mattera
Dominic Pellegrino
Dominic Pita
Dominic Reynolds
Dominic Tovar
Dominic Trevino
Dominica Robinson
Dominick Brock
Dominique Abbott
Dominique
Alexander
Dominique Bennett
Dominique Foulks
Dominique Gillis
Dominique Jackson
Dominique James
Dominique Johnson
Dominique
Lawrence
Dominique Levye
Dominique Mcinnis
Dominique Peace
Dominique Silburn
Dominique Stanley
Dominique Warren

31

Dominque Hatchett
Domonique Barkey
Domonique Giles
Domonique Harris
Don Gillett
Donald Barry
Donald Bowman
Donald Brown
Donald Burrell
Donald Castine
Donald Conkrite
Donald Cook
Donald Elterman
Donald Grigsby
Donald Runnels
Donald Salaam
Donald Tarver
Donald Vann
Donald Vernon
Donald Winder
Donald Zhang
Doni Elmer
Donick Slaick
Donielle Reasco
Doniyah Johnson
Donjaye Roary
Donna Caffey
Donna Fontenot
Donna Howe
Donna Turner
Donnah Acosta
Donnell Peace
Donnell Smith
Donny Wise
Donovan Baxter

Donovan Gonzalez
Donovan Harvey
Donsaneka Poole
Donta Halbert
Dontae Willis
Dontay Davis
Donte Pleasant
Dontey Ollie
Donyea Richardson
Donyell Williamson
Dooley Jonathan
Dophie Collazo
Doreen Malinoski
Dorian Dickerson
Dorian Dudley
Dorian Graham
Doris Melamed
Dorothea Brinson
Dorothea Winn
Dorothy Cartwright
Dorothy Gonzalez
Dorothy Schenk
Dorothy Turner
Dosha Wagner
Doug Rickard
Douglas Miller
Drake Evans
Drake Irvine
Dramain Culver-
Dupre
Drew Barnett
Drew Echols
Drew Kyler
Drew Luke
Drusilla Sanchez

Dsean Coward
Dtiongae Harris
Duane Hayes
Dubois Jones
Duc Nguyen
Duncan Barton
Duran Davis
Duriyah Baaree
Dustin Pellegrino
Duy Vuong
Dvin Zargarian
Dwayne Dugas
Dwayne Mason
Dwight Lay
Dwight Welch
Dwight Wyman
Dylan Bell
Dylan Carter
Dylan Farmer
Dylan Greer
Dylan Haight
Dylan Kurz
Dylan Mabin
Dylan Maharaj
Dylan Miller
Dylan Miranda
Dylan North
Dylan Reece
Dylan Reese
Dylan Robinson
Dylan Stewart
Dyllan Williams
Dzaire Dallas
D'Angelo Asberry
Ealisa Beasley

Earl Daniel
Earl Moore
Earl W James
Earnest Lockhart
Ebone Hendrix
Eboney Outlaw
Eboni Collins
Eboni Littlefield
Ebonie Young
Ebonii Batiste
Ebony Frazier
Ebony George
Ebony Johnson
Ebony Mancha
Ebony Spencer
Eddie Cason
Eddie Chavez
Eddie Ortiz
Eddie Swain
Eddie Wheeler
Edgar Akopyan
Edgar Gonzales
Edgar Lopez Viva
Edgar Lopez
Edgar Monterrosa
Edgar Rios
Edgar Sandoval
Edgardo Diaz
Edgardo Vista
Edith Galvez
Edmund Michelin
Edmund Turner
Edmund Wilson
Edson Valenzuela
Eduardo Alejo

Eduardo Becerra
Eduardo Castellanos
Eduardo Cervantes
Eduardo Diaz
Eduardo Figueroa
Eduardo Flores
Eduardo Kanter
Eduardo Lopez
Eduardo Luna
Eduardo Mellado
Eduardo Ramirez
Eduardo Rangel
Eduardo Rosales
Eduardo Vargas
Edwar Ferry
Edward Anson
Edward Argueta
Edward Babayan
Edward Brekhus
Edward Davis
Edward Estrella
Edward Galles
Edward Gonzalez
Edward Harris
Edward Harrison
Edward Keemp
Edward Lujan
Edward Mardirosian
Edward Mendez
Edward Nunez Jr
Edward Rhambo
Edward Schreiner
Edward Stout
Edward Valenzuela
Edward Varley

Edwin Braggs
Edwin Cervantes
Edwin Deleon
Edwin Hood
Edwin Hopkins
Edwin Jara
Edwin Palacios
Edwina Davis
Edwina Wheatley
Effie Reynolds
Efrain Colon
Efrain Gonzalez
Bonifacio
Efrain Torres
Efrem Bryant
Efren Navarra
Eghosa Ogbebor
Eileen Alvarez
Eileen Chu
Eileen Torres
Eileen Wilson
Eiram Espino
Eisha Smith
Elaine Parker
Elaine Tagoai
Elaine Yang
Elan Lewis
Elaura Hicks
Elawna Brown
Elbert Warner
Elbert Williams
Eleana Melcher
Eleanore Des
Rosier-Fernandez
Elena Castro

Elena Gomez
Elena Miller
Elena Ozhitskaya
Elexus Hunter
Eli Stewart
Elia Romero
Eliadar Cabrera
Elias Argaw
Elias Fulmer
Elias George
Elias Kwafo
Elias Mendoza
Eliel Banuelos
Eligio Reyes
Elijah Brown
Elijah Crutchfield
Elijah Fernandez
Elijah Langley
Elijah Mills
Elijah Nawrot
Elijah Reyes
Elijah Shelton
Elijah Stavely
Elisa Aguirre
Elisa Gonsalves
Elisa Vazquez
Eliseo Magana
Eliseo Monclova
Elisia Ramirez
Elissa Smith
Elitza Lozada
Elizabeth Alsbury
Elizabeth Bernard
Elizabeth Blair

Elizabeth
Bommarito
Elizabeth Clausen
Elizabeth De La
Torre
Elizabeth
Dominguez
Elizabeth Ellis
Elizabeth Escamilla
Elizabeth Fina-
Jump
Elizabeth
Gurumdzhyan
Elizabeth Guzman
Elizabeth Kalmus
Elizabeth Lara
Elizabeth Lopez
Elizabeth
Maldonado
Elizabeth Mason
Elizabeth Mcallister
Elizabeth Pena
Elizabeth Rodriguez
Elizabeth Schroeder
Elizabeth Seibert
Elizabeth Vanesian
Elizabeth Vigovskiy
Elizabeth Williams
Woods
Elizabeth Willson
Elizangela Guillen
Ella Criselda Luna
Ella Fialkoff
Ellen Abelar
Ellesse Johnson

Elliot Dennis
Elliot Norberg
Ellis Norris
Ellizar Abalos
Elmer Acevedo
Elsa Valdez
Elsien Juarez
Elsworth Thompson
Elvia Chavez
Elvia Madrigal
Elvia Montano
Ely Wahba
Elyas Nahavandi
Elysia Cordero
Emad Aiash
Emandy Helmer
Emanuel Arellano
Emanuel Christian
Emanuel Hernandez
Emanuel Sevilla
Emelia Armstead
Emely Reyes-
Martinez
Emer Mauldin
Emet Block
Emil Brown
Emilee Smith
Emilia Gonzales
Emilio Duran
Emilio Jimenez
Newgard
Emilio Orellana
Emily Andrews
Emily Andrewson
Emily Deleon

Emily Delos Santos
Emily Friesen
Emily Hein
Emily Lyons
Emily Mccartney
Emily Mcpeters
Emily Mena
Emily Mosqueda
Emily Proctor
Emily Saunders
Emily Sicklesteel
Emily Skubik
Emily Stevens
Emily Torres
Emily Wakeling
Emily Walker
Emma Koffroth
Emma Sanchez
Emmalee Inlow
Emmanuel Elendu
Emmanuel Ledesma
Emmanuel Marquez
Emmitt Daniels
Emoni Jahsway
Emrah Music
Eneka Cummings
Eno Ekong
Enrique Diaz
Enrique Equihua
Enrique Garcia
Enrique Leyva Jr
Enrique Mireles
Enrique Ortega
Eraline Terrones
Erfan Ardestani

Eric Abolian
Eric Alarcon
Eric Burch
Eric Camacho
Eric Castruita
Eric Causey
Eric Chang
Eric Crumes
Eric Durbin
Eric Echeverria
Eric Fortier
Eric Gomez
Eric Hughes
Eric Kelly
Eric Liang
Eric Lopez
Eric Murphy
Eric Ochoa
Eric Pearson
Eric Pierson
Eric Pless
Eric Quezada-
Jackson
Eric Rivas
Eric Saenz
Eric Wilkinson
Eric Wong
Eric Wright
Erica Barnett
Erica Dawson
Erica Gray
Erica Ham
Erica Jimenez
Erica Mendoza
Erica Murray

Erica Newport-
Hewitt
Erica Richard
Erica Silvas
Erica Stpierre
Erica Thompson
Erica Wu
Erich Knittel
Erick Arellano
Erick Arriaza
Erick Flores
Erick Gallinar
Erick Jensen
Erick Martinez
Erick Mendez
Erick Romero
Erick Ruiz
Ericka Frazier
Ericka Malone
Ericka Poe
Ericka Velasco
Erik Anguiano
Erik Bailey
Erik Gaudur
Erik Gomez
Erik Inglada
Erik Iwashika
Erik Orellana
Erik Ramirez
Erik Ruiz
Erik Sanchez
Erik Tomblyn
Erik Torres
Erik Varho
Erika Andrade

Erika Ceja
Erika Cruz
Erika De Orellana
Erika Diaz
Erika Gonzalez
Erika Harrington
Erika Harris
Erika Jackson
Erika Martinez
Erika Pedroza
Erika Romero
Erin (Fen) Alankus
Erin Beck
Erin Berumen
Erin Bourne
Erin Burgess
Erin Dean
Erin Hicks
Erin Kelsaw
Erin Michele Soto
Erin Murphy
Erin Pettitt
Ernanda Bendtsen
Ernest Garcia
Ernest Mota
Ernesto Molina
Ernesto Viramontes
Ernie Guisande
Ernie Todd Jr
Errin Johnson
Erwin Hernandez
Erwin Portillo
Erynn Kinch
Eshan Tan
Eshuna Wilson

Esmerald Antunez
Esmeralda Duenes
Esperanza Salado
Esperanza Vizoso
Essence Lewis
Essence Wilson
Estefani Rojas
Estefania Jimenez
Estefany Olguin
Estella Santos
Estephania Melgoza
Estevan Guerrero
Esther Agwu
Eswin Lopez
Ethan Baranowski
Ethan Benavides
Ethan Benelyahu
Ethan Bowen
Ethan Fowler
Ethan Mcvey
Ethan Reznik
Ethan Schaller
Etta Allen
Eugene Aubrey
Eugene Diaz
Eugene Jackson
Eugene Reece
Eugene Robinson
Eugene Withrow
Eugene-Andrew
Sarmiento
Euriel Espinoza
Euriel Garcia
Eustace Bibby
Eva Gosnell

Eva Mouradian
Evan Duerrstein
Evan Halloran
Evan Lewis
Evan Mccormack
Evan Pedri
Evan Sidor
Evan Snyder
Evan Thickstun
Eve Gatewood
Eve Shafer
Evelece Hurskainen
Evelin Echeverria
Evelyn Castro
Evelyn Gutierrez
Evelyn Herrera
Evelyn Reams
Evelyn Santos
Everton
Cunningham
Evia Anderson
Evon Martinez
Ewart Battick
Exzavis Wilson
Ezekiel Gutierrez
Ezequiel Alvizar
Ezequiel Olvera
Fabian Chavez
Fabian Gonzalez
Fabian Knowles
Fabian Salinas
Fabianne Theodule
Fabio Magnelli
Fabio Mendoza
Fabricio Vielmo

Faith Elliott
Faith Hill
Faith Viramontes
Farah Washington
Faraz Talab
Farbod Rouhi
Farhad Solati
Farhan Ali
Faris Memon
Farley Granger
Farnush Danesh
Faro Fernandez
Faron Haggler
Fatih Eyupoglu
Fatima Esquivel
Fatima Fontenot
Fatima Gil
Fatima Radai
Fatima Valdez
Fatima Velasco
Fatimah
Abdulraheem
Faytavia Harris
Feahoaki Tapopo
Federico Barreiro
Federico Sanchez
Felecia Johnson
Felicia Gunnell
Felicia Lee
Felicia Mello
Felicia Salazar
Felicia Sanders
Felicia Sigala
Felicia Williams
Felieshea Coryell

Felioe Cozachevici
Felipe Carbajal
Felipe Mis
Castaneda
Felipe Suarez
Felisha Calhoun
Felisia Horton
Felita Hammond
Felix Mendoza
Fern Miro
Fernando Alvarez
Fernando Apodaca
Fernando Barboza
Fernando Barrios
Fernando Calderon
Fernando Martin
Del Campo
Fernando Miranda
Fernando Salgado
Fernando Sanchez
Feyisola Ekisola
Fidel Lepe
Filash Sthapit
Fili Rodriguez
Filiberto Luis
Fin Ortega
Finn Rulofs-Jones
Fiona Sharkey
Firsttest Troxeltest
Fitzum Beraki
Flavio Campos
Fleshia Grigsby
Flor Gonzalez
Flor Sanchez
Flor Tellez

Florinda Nava
Floyd Sutherland
Francene Jensen
Frances Johnson
Frances Larranaga
Frances Navarro
Francesca
Montenegro
Francia Barrera
Francine Zapanta
Francis Golokeh
Francis Hocke
Francis Zapanta
Francis Zaragoza
Francisco Casillas
Francisco Cervantes
Francisco Cleveland
Francisco Cortez
Francisco Estrada
Francisco Garcia
Francisco Guerra-
Speer
Francisco
Hernandez
Francisco Herrera
Francisco Mccrary
Francisco Medina
Francisco Noguer
Francisco Noguera
Francisco Padilla
Francisco Perez
Francisco Sepeda
Francisco Yepez
Francisco Yu
Frank Alexander

Frank Bermudez
Frank Brown Iv
Frank Bryant
Frank Carbajal
Frank Chavez
Frank Cotton
Frank Cristobal
Frank Hernandez
Frank Lee
Frank Lovato
Frank Miranda
Frank Nunez
Frankie Buckley
Frankie Eileen
Gonzalez
Frankie Gomez
Frankie Ridder
Franklin Carrasco
Franklin Yi
Fred Cantu
Fred Turner
Freddie Alexander
Freddie Bluitt
Freddie De Leon
Freddie Fleming
Freddie Patrick
Freddy De Leon
Freddy Espinoza
Freddy Fernandez
Freddy Moya
Frederick Boone
Frederick Chambers
Frederick Hawkins
Frederick King
Fredrick Staves

Freedom Tripodi
Fuad Ahwal
Furmanni Little
Fusun Karabiyik
Gabe Perkins
Gabi Brenes
Gabriel Airapetian
Gabriel Araya
Gabriel Ayala
Gabriel Ayanian
Gabriel Ceja
Gabriel Delapena
Gabriel Gomez
Gabriel Gonzalez
Gabriel Holguin
Gabriel Johnson
Gabriel Marquez
Gabriel Meacham
Gabriel Morales
Gabriel Nofuente
Gabriel Tagnani
Gabriel Wolf
Gabriela Arroyo
Gabriela Czapek
Gabriela Gaspar
Gabriela Gomez
Gabriela Gresham
Gabriela Hernandez
Gabriela Mejia
Gabriela Morfin
Gabriela Toscano
Gabriela Velasquez
Gabriella Padilla
Gabriella Ridenour
Gabrielle Bertolozzi

Gabrielle Dodaro
Gabrielle Gastelo
Gabrielle Harris
Gabrielle Madden
Gabrielle Ramos
Gal Ankri
Galina Coleman
Galya Miess
Gamal Jinham
Ganeva Carroll
Gannon Condon
Garegin Sarkisian
Gariner Beasley
Garland Wady
Garrett Bradley
Garrett Hughes
Garrett Johnson
Garrett Kirk
Garrett Macmillan
Garrett Sharp-Craig
Garrett Souza
Garrick Velazquez
Garth Scott
Gary Akiona
Gary Berryhill
Gary Crockett
Gary Dillon
Gary Hernandez
Gary James Ii
Gary Miner
Gary Paulino
Gary Vanleeuwen
Gary Williams
Gashom Muhwezi
Gauranga Anthony

Gavin Dendy
Gavin Glenn
Gavin Sanchez
Gayane Avetisyan
Gayle Robinson
Gayratjon
Makhmudov
Gelanie Gonzalez
Gelsyn Lopez
Genaro Morales
Gene Fugate
Gene Lee
Genesa Griffin
Genesis Rojas
Genesis Wester
Genevieve Salazar
Genina Quezon
Genny Morales
Gensi Molina
Geoff Pughe
Geoffrey Frank
Geoffrey
Kovacevich
Geonelle Rose
George Anthony
Garcia
George Atalla
George Gillette
George Gonzalez
George Holliday
George Quinney
George Siler
Georgina Guzman
Gerad Patterson
Gerald Bogan

Gerald Cager
Gerald Choyce
Gerald Dorsey
Gerald Smith
Gerald Stallings
Gerald Van Doren
Gerard Marmolejo
Aguilar
Gerard Miranda
Gerard Rivera
Gerardo Barriga-
Tovar
Gerardo
Bracamontes
Gerardo Cruz
Gerardo Macias
Gerardo Renteria
Gerardo Samayoa
Gerica Jones
Gerika Odom
Gerld Fain
Germaine Blsdes
German Velasquez
Gerson Cardenas
Gerson Ramirez
Gervon Simmons
Getachew Bekele
Gevorg Asoyan
Ghani Sloan
Giana Salinas
Giana Wright
Giancarlo Vargas
Gianell Nunez
Gilbert Gomez
Gilbert Lopez

Gilbert Perez
Gilbert Reynoso
Gilbert Rodriguez
Gilbert Ruiz
Gilbert Sabalza
Gilberto Ferreira
Gilberto Hernandez
Gilberto Morales
Gillian Shaughnessy
Gillianne Zens
Gimante Nichols
Gina Campagna
Gina Cervantes
Gina Hussamy
Gina Jewell
Gina Martinez
Gina Salcido
Gino Perez
Giovanni Branaugh
Giovanni Castillo
Giovanni Dal
Bianco
Giovanni Estrada
Giovanni Khuri
Giovanny Arriaga
Giovanny Cevallos
Giovonni Jackson
Gisela Barroso
Giselle Hernandez
Giselle Portillo
Giselle Rivera
Giselle Urbina
Giselle Washington
Givens Estes
Gladys Largaespada

Gladys Stephens
Glenford Gentle
Glenn Wilson
Glennton Jones
Glodean Mimiko
Gloria Flores
Gloria Hernandez
Gloria Quevedo
Gloria Stone
Gloria Ysaguirre
Glory Granado
Gonzalo Gonzales
Gordian Harris
Gordon Hastings
Grace Begg
Gracemir Romeo
Grachya Oganesyan
Graciela Mariscal
Graham Winchester
Graig Mitchell
Grant Broadway
Gray Amposta
Greg Allen
Greg Farris
Greg Pinto
Greg Souza
Gregor Zupanc
Gregorgy Cormier

Gregorio Frias
Gregory Bandemer
Gregory Beavers
Gregory Belan
Gregory De Vera
Gregory O'Connell

Gregory Robledo
Gregory Seiler
Gregory Silveira
Gregory Turner
Gregory
Washington
Griffin Kaup
Griselda Martinez
Griselle Ochoa
Guadalupe Acevedo
Guadalupe Arballo
Guadalupe Martinez
Guadalupe Saucedo
Guadalupe Tenorio
Guadalupe Trejo
Guillermo Lavenant
Guillermo Martinez
Guillermo Pantoja
Guliette Bernard
Gumersindo
Hernandez
Gunner Sexton
Gustavo Acuna
Gustavo Avelar
Gustavo Gradilla
Gustavo J Torres
Gustavo Negrao
Gustavo Paredes
Gustavo Reyes
Guy Wojtanowski
Wojtanowski
Gwendolyn Banks
Gwenivere Maxwell
Hafid Smghar
Haidee Gomez

Haif Ali
Hailee Martinelli
Hakeem Hopkins
Hakeem Turner
Hakop Derbeshyan
Haley Burns
Haley Cruz
Haley Dipalma
Haley Keller
Haley Kruithoff
Haley Labbee
Haley Savin
Hamad Elshorbagi
Hamidah Ali
Hank Boone
Hanna Hernandez
Hanna Van Noland
Hannah Clower
Hannah Hale
Hannah Hastings
Hannah Nance
Hannah Schoenfield
Hannah Widman
Hans Sanchez
Hanz Sambo
Hardeep Singh
Harinder Sira
Harlan Burnett
Harley Lehrke
Harmony Gerber
Harmony Okeh
Harold Gomez
Harold Hogue
Harpreet Kaur
Harris Payeah

Harris Shaikh
Harrison Cameron
Harry Diaz
Harut Khachikyan
Hasan Alkhafaji
Hasan Asrar
Hasham Ahmed
Hasibullah Khan
Hassan Geele
Hassan Russell
Hassan Stephens
Hatshepsut Krystal-Kennon
Hayley Fouke
Hazel Carrillo
Hazel Thomas
Hazel Vivas
Hazzel Figueroa
Heath Barnes
Heather Camacho
Heather De Vries
Heather Mansfield
Heather Martinez
Heather Mcgovern
Heather Mund
Heather Murphy
Heather Nitto
Heather Paavola
Heather Ridgill
Heather Scott
Heather Shelton
Heather Sinclair
Heather Ybarra
Heaven Washington
Heberte Oliveira

Hector Avila
Hector Cortes
Hector De La Paz Villalpando
Hector Flores
Hector Gagliardi
Hector Martinez
Hector Montes
Hector Sherman
Heidi Runyon
Heidi Spencer
Heidi Valentine
Heidy Castaneda
Heidy Peña
Heinrich Siedentop
Hektor Martinez
Helen Hunt
Helena Hines
Helena Lucky
Henderson Donis
Henry Del Toro
Henry Duffy
Henry Guevara
Henry Harris
Henry Hermosillo
Henry Rivera
Henry Roun
Henry Wilbur
Heriberto Nunex
Heriberto Renteria
Herman Wilson
Hernan Rivera-Gutierrez
Hero Tip
Hershey Carter

Heshimu Arreguine
Hiba Khalid
Hidy Chui
Hien Huynh
Hillary Kahn
Hiram Altamirano
Hiram Johnson
Hiram Mendoza
Hoc Tiet
Hollie Hudson
Holly Darrow
Holly Nelson
Holly Olvera Wilcox
Holly Shindledecker
Holly Sisson
Holy Leang
Honest Omenai
Honneshia Dees
Hope Tannehill
Horacessa Robinson
Horacio Bermudez
Horecee St.Cyr
Hosael Rivera
Hossein Pirouzian
Hossein Sabouni
Hovanes Petrosyan
Hovsep Kamalmazyan
Howard Barnes
Howard Gabe
Howard Kim
Howard Washington
Hugo Alvarez

Hugo Del Aguila
Hugo Martinez
Hugo Mota
Hugo Rivas
Humberto Padilla
Hunter Thomas
Hussain Obad
Hyomi Eum
Hyuk Ho
Hyworth Rutanhira
Ian Brandt
Ian Crann
Ian Farmer
Ian Garcia
Ian Gearhart
Ian Hendries
Ian Liu
Ian Padilla
Ian Quill
Ian Taylor
Ianna Weatherby
Ianosha Peterson
Ibrahim Uren
Ibtehaz Utsay
Ida Abebe
Idania Tapia
Idania Zuniga
Iesha Ghanem
Ignacio Garcia
Ignacio Vasquez
Ignatius Richardson
Igor Morozov
Ike Williams
Ilaisaane Latu-Afu
Ilana Dingwall

Ilci Sanchez
Ildiko Nwaigwe
Ileana Contreras
Iliana Cruz
Iliana Fischer
Imad Jebril
Iman Mivehi
Imani Mcdonald
Imani Shabazz
Imari Hill
Imari Marin
Imari Mcclain
Imhotep Rasshan
India Mynatt
India Wagoner
Indya Wade
Ingrid Berrio
Ingrid Finkle
Ingrid Loiseau
Irene Cervantes
Irene Rodriguez
Irene Sanders
Irene Solomon
Iridiana Reza
Irina Trusu
Iris Camacho
Iris Ellington
Irma Vasquez
Irrne Quinata
Irvine Ramos
Irwin Arreguin
Isaac Acevedo
Isaac Barrios
Isaac Castaneda
Isaac Danhoff

Isaac Girley
Isaac Lewis
Isaac Lopez
Isaac Padilla
Isaac Rae
Isaac Ramirez
Isaac Robinson
Isaak Abreu
Isabel Bravo
Isabel Hernandez
Isabel Montiel
Isabel Soto
Isabell Meza
Isabella Fernley
Isabella Garcia
Isabelle Swanson
Isai Hernandez
Isaiah Davenport
Isaiah Hall
Isaiah Henderson
Isaiah Jackson
Isaiah Magee
Isaiah Shelby
Isaic Gonzalez
Isaih Kidd
Islam Mugalli
Israel Barrios-
Bahena
Israel Chan
Israel Estrada
Israel Perez
Israel Powe
Issack Vaid
Isuru Muthumala

Itaty Figueroa
Arroliga
Itzel Vargas
Ivan Lopez
Ivan Meza
Ivan Morelos
Ivan Navarro
Ivan Samoza
Ivan Tapia
Iveryana Bufford
Ivett Gama
Ivette Beckford
Ivette Ramirez
Ivon Mendez
Ivona Icochea
Ivonne Arriaga
Ivy Sinjur
Ivy Wells
Iyahna Kelley
Iyare Ahanmisi
Iyaunti Yancey
Izzy Miranda
J. Maria Putt
Jabari Gabriel
Jack Gerrard
Jack Kelley
Jack Morgan
Jack Rinderknecht
Jack Stephenson
Jack Tankersley
Jack Thurman
Jack Tracy
Jack Travis
Jackeline Mendoza
Jackelyne Garcia

Jackie Bustamante
Jackie Griffin
Jackie Kivranyan
Jackie Mahassine
Jackie Nova
Jackie Olague
Jackson Stetson
Jackson Theuer
Jacky Abichat
Jaclyn Bedford
Jacnei Thomas
Jacob Ariaz
Jacob Cabrera
Jacob Cooper
Jacob Donaldson
Jacob Goldstein
Jacob Gonzalez
Jacob Gutierrez
Jacob Halela
Jacob Hansen
Jacob Hawkins
Jacob Hershey
Jacob Leffler
Jacob Lucas
Jacob Lunbeck
Jacob Mccabe
Jacob Mclaughlin
Jacob Mize
Jacob Radochonski
Jacob Sanchez-
Paulsen
Jacob Sarryeb
Jacob Sarryeh
Jacob Weaver
Jacob Yarletz

Jacon Mccallister
Jacquelin Williams
Jacqueline Badua
Jacqueline Castro
Jacqueline
Desmond
Jacqueline Ingram
Jacqueline Kregler
Jacqueline Pintily
Jacqueline Reotutar
Jacqueline Reyes
Jacqueline Stockton
Jacqueline Talavera
Jacqueline Turner
Jacqueline Vasquez
Jacqueline Warner
Jacquelyn Dillon
Jacquelynn Sears
Jacquenette Johnson
Jacques French
Jacquetta Hurts
Jacquie Pacheco
Jaculyn Brown
Jada Bass
Jada Layne
Jada Wilson
Jada Woodward
Jade Charles
Jade Collins
Jade Edmondson
Jade Howard
Jade Mason
Jade Ramirez
Jade Reyes
Jade Stevens

Jade Worthington
Jadeada Callis
Jadelyn Rodriguez
Jadie Stodomingo
Jady Tyrell
Jae Matsumoto
Jah-Real Morris-
Mills
Jahbryll Shelton
Jahn Shelton
Jahonna Bradford
Jahrell Scott-Lang
Jahve Smith
Jai Wilburn
Jaieree Barnes
Jaime Carrasco
Jaime Hayes
Jaime Lopez
Jaime Pope
Jaimi Glover
Jaimie Sanderson
Jainetra Burgo
Jairo Beltran
Jairo Gonzalez
Jairo Maravilla
Jairon Lingad
Jairus Holt
Jaivonte Logan
Jake Kenny
Jake Torrence
Jake Yun
Jake Zalenski
Jake Zamira
Jakell Wright
Jakiea Taylor

Jakiyah Cabell
Jakob Durante-
Sunderland
Jakob Katchem
Jakob Saucedo
Jakob Wolfe
Jalani Benton
Jalen Placide
Jalin Warren
Jalynn Roane
Jamaal Beard
Jamaal Hicks
Jamaal Martin
Jamaal Starks
Jamae Sims
Jamaica Brooks
Jamal Martinez
Jamal Rashid
Jamana Lenoir
Jamar Bryant
Jamar Jenkins
Jamar Nelson
Jamari Welch-
Mccullough
Jamed Townsend
Jamela Callum
Jamella Perkins
Sorko-Ram
James Ascencio
James Baqleh
James Border
James Butler Iii
James Contreras
James Czech
James Desatoff

James Downard
James Emory
James Everett
James Felix
James Fletcher
James George
James Gibson
James Green
James Hanson
James Hargrove
James Hill
James Knight
James Kotleba
James Linzy
James Macfarlane
James Magayanes
James Malbrough
James Mark
James Maxey
James Mullins
James Naatz
James Neff
James Nolte
James Obrien
James Pedley
James Quijano
James Reeder
James Romero
James Rose
James Rozell
James Sanabria
James Sylvers
James Tran
James Unsinn
James Vergara

James Von Spiegel
James Ward
James Watlington
James Welch
James West
Jamesha Fitzpatrick
Jamey Steely
Jami Bowie
Jamichael Mays
Jamie Bender
Jamie Brackett
Jamie Cavoulas
Jamie Clark
Jamie Clarke
Jamie Davidson
Jamie Dennis
Jamie Groesbeck
Jamie Howard
Jamie Johnston
Jamie Lemon
Jamie Liebenberg
Jamie Mercurio
Jamie Redmond
Jamie Scott
Jamie Wilson
Jamie Wood
Jamika Johnson
Jamil Brewer
Jamil Gray
Jamil West
Jamila Smith
Jamila Williams
Jamila Wright
Jamilya Taylor
Jammal Edwards

Jammy Gutierrez
Jamonnie Price
Jamye Wallace
Janae Young
Janay Briscoe
Janay Guerrero
Jandie Weber
Jane Goncharova
Jane Sims
Janean Dehart
Janel Marcelo
Janel Sandoval
Janelle Allen
Carson
Janelle Busch
Janelle Rodarte
Janelle Thomas
Janeska Francisco
Janet Hu
Janet Turner
Janete Avila
Janeva Perry
Jani Polk
Jania Jackson
Janice Naranjo
Janika Wilborn
Janila Joseph
Janina Lynch
Janine Lafrontiere
Janine Lamont
Janis Peterson
Janita Mcneal
Jannessie Solis
Jannet Lawrence
Jannette Fuentes

Janriel Lobaton
Jantae
Weatherspoon
Japheth Chin
Japheth Craig
Jaquala Hairston
Jaquan Madyun
Jaquan Washington
Jaquaya Hall
Jaqueline
Hernandez
Jaqueline Rivera
Jaquelyn Jessup-
Pulver
Jared Brown
Jared Carroll
Jared Doi
Jared Green
Jared Raun
Jared Stoltzfus
Jarett Pedroza
Jarid Kazemier
Jaron Degen
Jaron Onorati
Jarone Nash
Jarrett Alarcon
Jarrett Blankenship
Jarrett Brown
Jarrett Pruitt
Jarrod Mcclellan
Jarrod Weber
Jarvis Lewis
Jarvis Upshaw
Jarya Mack
Jascinth Bogle

Jasha Williams
Jashawnah Ha
Jashell Smith
Jashon Roque
Jasmen Perkins
Jasmiene Wallace
Jasmim Daniels
Jasmin Fields-Perez
Jasmin Gutierrez
Jasmin Norman
Jasmin Santana
Jasmine Agee
Jasmine Brown
Jasmine Caldwell
Jasmine Cephas
Jasmine Cherry
Jasmine Chovan
Jasmine Davis
Jasmine Dobbins
Jasmine Dy
Jasmine Espinoza
Jasmine Esquivel
Jasmine Flewellen
Jasmine Gates
Jasmine Givens
Jasmine Habelt
Jasmine Holiday
Jasmine Howard
Jasmine Jauregui
Jasmine Johnson
Jasmine Keyes-
Galdamez
Jasmine Martin
Jasmine Mccurty
Jasmine Navarrete

Jasmine Pittman
Jasmine Pollard
Jasmine Ramirez
Jasmine Ruiz
Jasmine Saba
Jasmine Sevilla
Jasmine Shelton
Jasmine Sims
Jasmine Snow
Jasmine Trice
Jasmine Valencia
Jasmine Whitley
Jason Alonso
Jason Atkinson
Jason Barrera
Jason Batista
Jason Bing You
Jason Black
Jason Boggs
Jason Bourgeois
Jason Brodsky
Jason Calhoun
Jason Carter
Jason Crain
Jason Day
Jason Dayap
Jason Faustino
Jason Floyd
Jason Foster
Jason Gibbs
Jason Golani
Jason Gontarek
Jason Greenhill
Jason Gutierrez
Jason Heman

Jason Henriquez
Jason Higginson
Jason Ingalsbe
Jason Jennings
Jason Kim
Jason Leon
Jason Marlow
Jason Marshall
Jason Martir
Jason Mccall
Jason Messinger
Jason Mitchell
Jason Mizutani
Jason Oschin
Jason Russo
Jason Scheel
Jason Schultz
Jason Sedillos
Jason Simmons
Jason Stachowiak
Jason Tibaquira
Jason Trainor
Jason Tu
Jason Turgeon
Jason Watson
Jason Youniacutt
Jasper Wilde
Jassmin Morales
Jauan Blueford
Javae Valentine
Javier Carrillo
Javier Estrada
Javier Longoria
Javier Magana
Javier Meraz

Javier Partida
Javier Ponce
Javier Ruvalcaba
Javiera Aros
Javlyn Woods
Javon Kirk
Javone Coleman
Javonte Cross
Jaxs Calderon
Jay Brumm-
Marcucci
Jay Jaramillo
Jay Laurentino
Jay Mendoza
Jay Wong
Jayce Kalinkewicz
Jayce Millican
Jayce Napoles
Jaycel Medina
Jaycob James
Jaydie Mendoza
Jaye Minor
Jaylan Kimbrough
Jaylin Blannon
Jaylin Walker
Jaynessa Cash
Jaysean Berndt
Jaysfer Duarte
Jayson Bala
Jayson Palacios
Jayson Rose
Jazen Anderson
Jazionae Leverette
Jazmaine Mitchell
Jazmin Menendez

Jazmine Brokaw
Jazmine Chase
Jazmine Delifus
Jazmine Doby
Jazmine Meyers
Jazmine Porter
Jazmine West
Jazmine Zaragoza
Jazminn Gabriel
Jazmyn Pratt
Jazmyne Peters
Jazsmine Tuitt
Jazz Serfontein
Jazzlyn Liggins
Jazzmena Stewart
Jazzmine Atkins
Jazzmine Ewell
Jazzmon Frost
Jean Page
Jean-Michael
Bullock
Jeanette Cejudo
Jeanette Gonzalez
Jeanette Ibrahim
Jeanna Bernal
Jeanna Hibbitt
Jeannett Schrier
Jeannette Ephraim
Jeannie Hazell
Jeannie Taliaferro
Jecenia Trinidad
Jeff Dube
Jeff Foster
Jeff Kamminga
Jeff O'Toole

Jeffery Barnes
Jeffery Hernandez
Jeffrey Bertollini
Jeffrey Nevels
Jeffrey Northover
Jeffrey Obrien
Jeffrey Pitman
Jeffrey Roberts
Jeffrey Roninson
Jeffrey Rosado
Jeffrey Santiago
Jeffrey Scott
Jeffrey Tucker
Jeffrey Turner
Jeffrey Wanderlingh
Jeffrey Wharry
Jeffrey Winterbauer
Jelani Bandele
Jemeia Hope
Jena Woodfork
Jenae Barber
Jenay Brown
Jenee Branch
Jenell Aguirre
Jenetta Howard
Jeni Aguirre
Jenifer Yang
Jenine Stallworth
Jenna Gulla
Jenna Sherman
Jennie Alleyne
Jennifer Adrian
Jennifer Barkley
Jennifer Boson-
Harris

Jennifer Brown
Jennifer Casanova
Jennifer Clements
Jennifer Contreras
Jennifer Corrales
Jennifer Dandy
Jennifer Dokey
Jennifer Eyler
Jennifer Garcia
Jennifer Gibbings
Jennifer Goebel
Jennifer Good
Jennifer Granderson
Jennifer Griffin
Jennifer Guinn
Jennifer Guzman
Jennifer Hanson
Jennifer Hawkins
Jennifer Herbert
Jennifer Hernandez
Jennifer Johnson
Smith
Jennifer Jones
Jennifer Koepsell
Jennifer Lee Serna
Jennifer Lee
Jennifer Lloyf
Jennifer Mc Manis
Jennifer Medina
Jennifer Mendez
Jennifer Menendez
Jennifer Miars
Jennifer Miles
Jennifer Montarello
Jennifer Moser

Jennifer Myers
Jennifer Nickerson
Jennifer Panici
Jennifer Picha
Jennifer Price
Jennifer Puga
Jennifer Ripoll
Jennifer Rodriguez
Jennifer Ross
Jennifer Saucedo
Jennifer Shanks
Jennifer Sierra
Jennifer Smoisman
Jennifer Sommer
Jennifer Strach
Jennifer Velazquez
Jennifer Yokobori
Jenny Goren
Jentela Deloney
Jercho Morales
Jerell Elder
Jeremiah Beck
Jeremiah Melton
Jeremiah Pearson
Jeremiah Robinson
Jeremiah Rumias
Jeremiah Wright
Jeremy Ajaebo
Jeremy Castañeda
Litz
Jeremy Crossley
Jeremy Delgado
Jeremy Faccone
Jeremy Faraone
Jeremy Farris

Jeremy Foster
Jeremy Gaebe
Jeremy Guidry
Jeremy Jones
Jeremy Marchand-
Araica
Jeremy Mataalii
Jeremy Mitchell
Jeremy Nila
Jeremy Okeson
Jeremy Park
Jeremy Payne
Jeremy Rivette
Jeremy Rose
Jeremy Walkwitz
Jeremy Yi
Jerilyn Medina
Jeris Randolph
Jermaine Collins
Jermaine Harper
Jermaine Smith
Jermaine Watson
Jermel Barnes
Jerome Cataag
Jerome Claro
Jerome Grimm
Jerome Joseph
Jerome Mateo
Jerome Teofilo
Jerred Berg
Jerrel Thomas
Jerrell Jordon
Jerry Bolanos
Jerry Brewer
Jerry Gallardo

Jerry Ismerio
Jerry Morgan
Jerry Mulvaney
Jerry Paniagua
Jerry Villafuerte
Jeselle Tashchian
Jess Blighton
Jess Burris
Jess Withey
Jesse Andres
Jesse Barlow
Jesse Bourke
Jesse Cabrera
Jesse Carter
Jesse Einhorn-
Johnson
Jesse Escobedo
Jesse Gaxiola
Jesse Gonzales
Jesse Guajardo
Jesse Gutterman
Jesse Harris
Jesse Heredia
Jesse Herrera
Jesse Jeronimo
Jesse King
Jesse Lopez
Jesse Moreno
Jesse Paz
Jesse Ramirez
Jesse Ramos
Jesse Romero
Jesse Runalls
Jesse Stewart
Jesse Wallace

Jessen Shields
Jessica Ann
Hollenbaugh
Jessica Bailey
Jessica Campbell
Jessica Casad
Jessica Castilla
Jessica Cookson
Jessica Cortez
Jessica Cuevas
Jessica Diener
Jessica Duenas
Jessica Escalona
Jessica Espinoza
Jessica Feiler
Jessica Fuentes
Jessica Gardner
Jessica Gary
Jessica Greene
Jessica Guerra
Jessica Hart
Jessica Howe
Jessica Islas
Jessica Lenz
Jessica Lizama
Jessica Mantz
Jessica Marvin
Jessica Montero
Jessica Moorhead
Jessica Morales
Jessica Paul
Jessica Poppe-
Clifton
Jessica Quintero
Jessica Reyes

Jessica Reynolds
Jessica Ruley
Jessica Sanchez
Jessica Sanders
Jessica Schirmer
Jessica Schutz
Jessica Sharples
Jessica Smith
Jessica Solano
Jessica Soto
Jessica Sproule
Jessica Stembridge
Jessica Stockwell
Jessica Velasquez
Jessica Wiard
Jessica Wilgus
Jessica Wolfe
Jessica Yacarini
Jessica Yanez
Jessie Alvarez
Jessie Echeverria
Jessie Lograsso
Jessie Williams
Jessy Cruz
Jessyka Walker
Jestina Campbell
Jesus Acobes
Jesus Baeza
Jesus Castillo
Jesus Chavez
Jesus Contreras
Jesus Cuenca
Jesus Fernandez
Jesus Gallegos
Jesus Gomez

Jesus Gonzalez
Jesus Guerrero
Jesus Martinez
Jesus Nava
Jesus Norona
Jesus Orendain
Jesus Peralta
Jesus Perez
Jesus Quintero
Jesus Salguero
Jesus Sepulveda
Jesus Torres
Jesus Trujillo
Jesus Urrea
Jetia Dubard
Jetta Newton
Jevonte Mcclease
Jewell Williams
Jewiano Turner
Jezarelle Lopez
Jeze Zankich
Jhon Pol Visuete
Mc Barnette
Jhordan Daniels
Jill Burke
Jill Nieto
Jillian Armendariz
Jim Bailey
Jim Mcerlean
Jimae Fulton
Jimmie L Stovall
Jimmie Rolla
Jimmy Gonzales
Jimmy Nakahara
Jimmy Orozco

Jimmy Phillips
Jimmy Salazar
Jimmy Sandoval
Jimmy Walton
Jinbae Jung
Jing-Xi Cheng
Jinjoo Padilla
Jinsheng Zhou
Joaldi Diaz
Joan Domhoff
Joana Jimenez
Joana Valdovinos
Joanna Dixon
Joanna Ramirez
Joanna Sims
Joanna Taylor
Joanne Clark
Joanne Jabonillo
Joanne Westpoint
Joaquin Brunie
Joaquin Moreno
Jocelyn Campuzano
Jocelyn De Anda
Jocelyn Jimenez
Jocinda Benjamin
Jodi Kern
Jodi Smith
Jodie Mach
Jody Golding
Jody Pavon
Joe Alanes
Joe Burrus
Joe Chavez
Joe Dominguez
Joe Harris

Joe Hernandez
Joe Reynolds Jr
Joe Ryan
Joe Salazar
Joel Bravo
Joel Camarena
Joel Herrera
Joel Kiflu
Joel Majeno
Joel Noprada
Joel Saenz
Joel Trout
Joel Walker
Joelle Bartkins
Joelle Silver
Joewe Low
Joey Arvizu
Joey Little
Joey Walker
Joh Green
Johanna Faruq
Johanna Magnuson
Johanna Santolalla
John Arroyo
John Baca
John Barrero
John Calderon
John Caringer
John Castro
John Choi
John Cina
John Clever Caluza
John Cordova
John Cruz
John Dorsey

John Gannon
John Geanakos
John George
John Gibson
John Gutterman
John Higares
John Hogue
John Holmes
John Hooks
John Hoskins
John Ibe
John Laguna
John Larotonda
John Lawler
John Long Iii
John Loper
John Lopez
John Lorenz
John Lujan
John Mcdonie
John Minn
John Mueller
John Novoa
John Onomhen
Iyere
John Owens
John Polvi
John Portis
John Romano
John Shelburne
John Squires
John Stirrat
John Stroy
John Tabor
John Tucci

John Wall
Johnathan Crouch
Johnathan Gardner
Johnathan Grimm
Johnathan Herring
Johnathan
Lemmons
Johnathan Roberts
Johnathan Truong
Johnedel Chaneco
Johnetta Smith
Johnnae Sanders
Johnnetta Fisher
Johnnie Kimberling
Johnny Banks
Johnny Beckham
Johnny Garcia
Johnny Gonzalez
Johnny Nicholas
Johnny Palmer
Johnny Quintana
Johnny Ray
Johnny Sapp
Johnny Tajalle
Johnny Vera
Joi Adams
Joi Ellis
Joii Munson
Joke Oroye
Jon Adams
Jon Hoffman
Jon Irving
Jon Lomeli
Jon Pantel
Jon Qualls

Jon Yagle
Jonah Cook
Jonah Friedman
Jonahthan Mitchell
Jonathan Aguirre
Jonathan Austin
Jonathan Barker
Jonathan Beltran
Jonathan Bird
Jonathan Burgos
Jonathan Burke
Jonathan Burlaza
Jonathan Campos
Jonathan Carter
Jonathan Chaj
Jonathan Coen
Jonathan Dunn
Jonathan Eta
Jonathan Farach
Jonathan Fishet
Jonathan Fisk
Jonathan Flores
Jonathan Goins
Jonathan Gomez
Jonathan Goodner
Jonathan Green
Jonathan Grefalda
Jonathan Howze
Jonathan Jacko
Jonathan Lechuga
Jonathan Lesane
Jonathan Limon
Jonathan Lisan
Jonathan Lott
Jonathan Lubbe

Jonathan Lugo
Jonathan May
Jonathan Moore
Jonathan Mota
Jonathan Ortega
Jonathan Osuna
Jonathan Pallares
Jonathan Paz
Jonathan Pichedwatana
Jonathan Pinegar
Jonathan Rocha
Jonathan Schrier
Jonathan Seiberling
Jonathan Signor
Jonathan Thomas
Jonathon Freeman-Anderson
Jonathon Lindsey
Jonathon Moore
Jonee Johnson
Jonice Williams
Jonise Ganaway
Jonnie Gooding
Jontila Roberts
Jordan Bracamontes
Jordan Butler
Jordan Cuellar
Jordan Durant
Jordan Ellis
Jordan Esparza
Jordan Fierro
Jordan Friedman
Jordan Fritz

Jordan Griffith-West
Jordan Harris
Jordan Heacock
Jordan Heathcott
Jordan Holt
Jordan Joshua
Jordan Lago
Jordan Madrid
Jordan Mcafee
Jordan Mcnair
Jordan Menyfield
Jordan Moravec
Jordan Patrick
Jordan Sakovich
Jordan Schaub
Jordan Scotti
Jordan Square
Jordan Turner
Jordan Uson
Jordan Valentine
Jordan Vanegas
Jordan Watts
Jordan Wilkerson
Jordan Wolz
Jordin Hammud
Jordin Mayes
Jordon Baker
Jordon Bell
Jordon Doddy
Jordon Gregory
Jordon West
Joresha Anderson
Jorge Aguilar
Jorge Alcala

Jorge Arreola
Jorge Bellon
Jorge Cardenas
Jorge De La Torre
Jorge Farelas
Jorge Flores
Jorge Garrido
Jorge Gomez
Jorge Izquierdo
Jorge Jimenez
Jorge Medina
Jorge Rabago
Jorge Rios
Jorge Romero
Jorge Vega
Jorge Velazquez
Jose A Ledesma
Jose Batres
Jose Calderon
Jose Campos
Jose Cardenas
Jose Castro
Jose De Leon
Jose Diaz
Jose Esparza-Marquez
Jose Frazier
Jose Gonzalez
Jose Gracian
Jose Gutierrez
Jose Herrera
Jose Iturbe
Jose Martin Zarate
Jose Mascorro
Jose Negrete

Jose Ortega
Jose Pacheco
Jose Palma
Jose Quintero
Jose Refugio Romo
Arias
Jose Rios
Jose Sorto
Jose Sosa
Jose Valencia
Jose Valentin
Jose Varela
Jose Villagomez
Jose Zarate
Josean Posey
Josef Warto
Josefina Hernandez
Joselyn Carias
Joseph Alexander
Joseph Alfresco
Joseph Anguiano
Joseph Baker
Joseph Barra
Joseph Beasley
Joseph Black
Joseph Blocker
Joseph Bradley
Joseph Bryant
Joseph Calmelat
Joseph Camacho
Joseph Carr
Joseph Chavez
Joseph Collings
Joseph Corrales
Joseph D Gonzales

Joseph Dosch
Joseph Fargnoli
Joseph Grubbs
Joseph Hall
Joseph Hamilton
Joseph Hedspeth
Joseph Herrera
Joseph Hopster
Joseph Jones
Joseph Komolafe
Joseph Leach
Joseph Lee
Joseph Leon-
Guerrero
Joseph Lira
Joseph Mangiardi
Joseph Martin
Joseph Mayo
Joseph Mcclendon
Joseph Mcconico
Joseph
Montesclaros
Joseph Navarro
Joseph Nunez
Joseph Pallares
Joseph Parra
Joseph Payan
Joseph Piernas
Joseph Poblano
Joseph Riggs
Joseph Rinaldi
Joseph Santiago
Joseph Scales
Joseph Starick
Joseph Suk

Joseph Sullivan
Joseph Sze
Joseph Thorne
Joseph Torrecillas
Joseph Williams
Joseph Wooldridge
Josephina Espinoza
Josephine Carig
Josephine Walter
Josh Abrams
Josh Fisher
Josh Gutierrez
Josh Jones
Josh King
Josh Oconnor
Josh Ramirez
Josh Rea
Josh Russaw
Josh Wallace
Joshua Auger
Joshua Becket
Joshua Cade
Joshua Campbell
Joshua Carle
Joshua Carter
Joshua Chang
Joshua Cosenza
Joshua Davis
Joshua Drake
Joshua Duaine
Joshua Dunlap
Joshua Fimbres
Uriarte
Joshua Frakes
Joshua Gonzalez

Joshua Hawkins
Joshua Hough
Joshua Jeffers
Joshua Jimenez
Joshua Kohler
Joshua Labovitz
Joshua Lampley
Joshua Leibowitz
Joshua Lopez
Joshua Marshall
Joshua Mcghee
Joshua Minor
Joshua Moore
Joshua Morris
Joshua Nila
Joshua Oneal
Joshua Ortega
Joshua Overbey
Joshua Park
Joshua Poole
Joshua Raketich
Joshua Reyes
Joshua Richardson
Joshua Rodriguez
Joshua Rossi
Joshua Santor
Joshua Smith
Joshua Solla
Joshua Suchovsky
Joshua Suhaimi
Joshua Swogger
Joshua Torres
Joshua Villegas
Joshua Vincent
Joshua Ward

Joshua Waxman
Joshua Younessian
Joshuadaniel
Livingston
Josiah Ochoa
Josphat Gathwara
Josue Alas
Josue Rodriguez
José Luis Cruz
Joua Yang
Journie Johnson
Jovanna Delara
Jovi Panes
Jovon White
Joy Brown
Joy Kennelly
Joy Norwood
Joyce Fransson
Joyce Perkins
Joyce Salt
Joyce Tagoai
Joynoel Elett
Joys Gutierrez
Json Wigley
Juan Anaya
Juan Armijos
Juan Ayala
Juan Cardoso
Juan Carlos Chavez
Garcia
Juan Chavez
Juan David Alvarez
Juan De Leon
Juan Espinoza
Juan Felix

Juan Gama
Juan Gomez
Juan J. Jr Najar
Juan Juarez
Juan Laureano
Juan Lujan
Juan Markos
Juan Meraz
Juan Mercier
Juan Navarro
Juan Niebla
Juan Pablo Morales
Juan Rangel
Juan Rios
Juan Rueda
Juan Salvador
Juan Vidal
Juan-Carlos
Villasenor
Juana Del Villar
Juana Garcia
Juana Lopez
Juanisha Jury
Juanita Mckinstry
Juanita Ramos
Juannette Ross
Jude Garcia
Judith Aimable
Judith Carr
Judith Vargas
Judy Dagostino
Judy Fisher
Julene Lindsey
Julia Alfaro
Julia Almeida

Julia Dietrich
Julia Fetter
Julia Mccurdie
Julia Rivas
Juliah Lee
Julian Banks
Julian Bonfiglio
Julian Burres
Julian Castillo
Julian Fields
Julian Godines
Julian Hacquebard
Julian Herrera
Barajas
Julian Hurst
Julian Mccrann
Julian Ramirez
Julian Sanders
Julian Shimizu
Julian Ufano-Leon
Julian Villanueva
Julian Villegas
Julian Watts
Julian Wright
Juliana Kodz
Julianita Orozco
Juliann Fritz
Julianna Burrows
Julianna La Fon
Julie Aguilar
Julie Baxter
Julie Cruz
Julie Darbouze
Julie Gamiochipe
Julie Harris

Julie Koenig
Julie Luis
Julie Macias
Julie Nguyen
Julie Taylor
Julie Vukovich
Julieann Fegan
Julien Obregon
Julien Preuss
Juliet Hernandez
Juliette Robinson
Julio Lara
Julio Rivera
Julio Sanchez
Julio Segura
Julis Horn
Julis Howard
Julisa Davis-
Moreno
Julissa Castro
Julius Giles
Jullianne Tolentino
June Mccord
June Tyler
Juneanne Mitchell
Jungho Song
Junia Fields
Junior Perez
Junior Rocha
Juray Sessions
Justice Jones
Justin Ashouri
Justin Auguste
Justin Bataclan
Justin Bradish

Justin Briggs
Justin Bryant
Justin Buckner
Justin Caffier
Justin Chambers
Justin Chapman
Justin Chupo
Justin Dyer
Justin Ford
Justin Foy
Justin Gilson
Justin Holman
Justin Hutsona
Justin Ibarra
Justin Intal
Justin Johnson
Justin Jophryn
Justin Katayama
Justin Kim
Justin Lankford
Justin Leonard
Justin Ly
Justin Mabini
Justin Mcdonald
Justin Napier
Justin Olson
Justin Perkins
Justin Quintana
Justin Saavedra
Justin Salamanca
Justin Selig
Justin Sharp
Justin Simmons
Justin Stapleton
Justin Stokes

Justin Trinh
Justin Turner
Justin Warnick
Justin Wested
Justin Williams
Justin Yun
"Justin Zaragoza,"
Justine Bevans
Justis Royster
Justus Ramos
Juvenal Salgado
Cordova
Juwan Boswell
Jwaun Griffin
Ka Lani White
Kaalel Sommons-
Geddins
Kaaterine Diaz
Sanchez
Kacey Henning
Kacey Soriano
Kacy Oard
Kadar Pierre
Kade Massey
Kadee Cotton
Kadeem Pearson
Kaden Atyim
Kaela Weathers
Kahdijah Jihad
Kai Hamill
Kai Williams
Kai Yeung Chan
Kaichaun Preyer
Kailah Gallegos
Kailahn Omar

Kain Gamble
Kaira Jatan
Kaithlyn
Huntington
Kaitlin Cano
Kaitlin Kidder
Kaitlyn Chan
Kaitlyn Jackson
Kaitlyn Jeffries
Kaitlyn Padilla
Kaitlynn Carmell
Kaitlynn Sargent
Kaley Brown
Kaley Klaiber
Kalifa Madden
Kalihya Hayes
Kalina Mccreery-
Navis
Kaliroi Papoutsis
Kalon Mikle
Kalu Ekeh
Kalyle Williams
Kalyn Daffrey
Kalyn Scanlan
Kalynn Miles
Kalysta Mayer
Kamal Nagra
Kamar Reese
Kamela Nichols
Kamia Riley
Kamilah Singleton
Kamilla Itskan
Kamille Floyd
Kamryn Chin
Kamure Kizart

Kandice O_Neal
Kaneetria Parker
Kaneisha Grim
Kanesha Duffie
Kanesha Williams
Kanisha Mcclain
Kaniya Johnson
Kapricia Calloway
Kara Bruynell
Kara Smith
Karan Wadhwa
Kareem Brown
Karen Deville
Karen Gomez
Karen Grisham
Karen Irving
Karen Kelly
Karen Medina
Karen Sarkisian
Karen Scott
Kari Moore
Karina Agadjanova
Karina Beeler
Karina Lira
Karina Monteagudo
Karina Salgado
Karissa Delgado
Karissa Smith
Karissa Williams
Karl Farris
Karla Ayala
Karla Barbosa Del
Roble
Karla Cook
Karla Escamilla

Karla Magana
Karla Quintero
Karla Williams
Karlyn King
Karsten Wethington
Karyn Federico
Karyn Richardson
Kasdon Massey
Kasey Brandt
Kasha Bussell
Kasha Covington
Kashka Washington
Kassandra Cordero
Kassandra
Escarcega
Kassidy Long
Kate Rosales
Katelynn Jones
Katelynn Meyer
Katelynn Ortiz
Katharine Guzenski
Katharine Lawson
Katherine Bautista
Katherine Blunt
Katherine Cerna
Katherine
Hernandez
Katherine Lamb
Katherine
Oganesyan
Katherine Sloan
Kathleen Flores
Kathleen Kelley
Kathleen Kettering
Kathlynn Duncan

Kathryn Ash
Kathryn Koshenina
Kathryn Maldonado
Kathryn Parker
Kathryn Valle
Kathy Consul
Kathy Maier
Kathy Tatick
Katie Callen
Katie Dunn
Katie Jackson
Katie Loftin
Katie Mcintyre
Katie Moore
Katie Orozco
Katie Ryan
Katie Youngers
Katlyn Young
Katlynn Fagan
Katriece Miskowicz
Katrina Ealy
Katrina Moore
Katrina Quiroz
Katrina Sarkisian
Katy Ford
Kaurie Notzon
Kavanah
Montgomery
Kaveh
Hosseinzadeh
Kavin Lee
Kawaquana West
Kay Petr
Kayesha Allen
Kayl Jones

Kayla Baik
Kayla Boykin
Kayla Cole
Kayla Haynes
Kayla Johnston
Kayla Larson
Kayla Miles
Kayla Miller
Kayla Rosado
Kayla Schaible
Kayla Scott
Kayla Shriver
Kayla Thornton
Kayla Williams
Kaylahh Willis
Kaylease Marquez
Kayleen Smith
Kaylen Poole
Kayley Salla
Kaylin Orr
Kaytlin Jackson
KD Beebe
Keanu Henry
Kearia Asberry
Kearra Hess
Keegan Simkins
Keenan Ocansey
Keetonia
Richardson
Kefentse Karim
Kehau Naope
Kehinde Oshodi
Kehyona Johnson
Keiaikekai Harris
Keianna Zuniga

Keidre Wilson
Keiera Butler
Keillan Goyenaga
Keione Brenson
Keira Fernandez
Keisha Alfred
Keisha Gabourel
Keisha Henry
Keisha White
Keith Britton
Keith Buie
Keith Corsi
Keith Locario
Keith Machart
Keith Nesbitt
Keith Pastorino
Keith Powell
Keith Wells
Keith Wiggins
Keith Wright
Kejleb Demaniow
Kejohn Coleman
Kellan James
Kellan Rhude
Kellen Belisle-
Lamoureux
Kelley Castleberry
Kelley Perez
Kelley Snyder
Kelli Domenici
Kelli Olson
Kelli Stephenson
Kellie Baldonado
Kellie Wilborn
Kellisha Magee

Kelly Cronin
Kelly Jones
Kelly Mendoza
Kelly Paxton
Kelly Ross
Kellyn De La Torre
Kelsey Loo
Kelsie Richter
Kelsy Becktol
Kelty Walker
Kelvin Malone
Kelvin Rhodes
Kelvin Washington
Kemah Duopu
Kemyia Smith
Ken Belangel
Ken Robinson
Ken Schilbrack
Kendall Jensen
Kendall Smith
Kendall Willis
Kendra Currie
Kendra Guzman
Kendra Hopkins
Kendra Jamersom
Kendra Pulliam
Kendra Swartz
Kendra Wiggins
Kendra Wilkerson
Kene Dd'S A
Gibson
Keneisha Sandeford
Kenesha Davis
Keneshia
Funkhouser

Keneshia Johnson
Kenisha Halcromb
Kennasia Clark
Kennay Fuller
Kenneth Bell
Kenneth Chu
Kenneth Clarida
Kenneth Dowd
Kenneth Gant
Kenneth Hetfield
Kenneth Hobden
Kenneth Kirkland
Kenneth Levy
Kenneth Santillan
Kenneth Thomas
Kenneth Watson
Kenneth Williams
Kenneth Young
Kennith Brown
Kenniya Fairley
Kenny Bowers
Kenny Rowe
Kenny Tran
Kenora Posey
Kenrick Haylock
Kensha Secrease
Kent Burrell
Kentoya Mitchell
Kenya Carter
Kenya Hudson
Kenya Miller
Kenya Moore
Kenya Pacheco
Kenya Tay
Kenyale Houston

Kenyatta Clemons
Kenyette Frison
Keon Ellison
Keona Calhoun
Keondre Perry-Solis
Keonni Railey
Keonte Usher
Keri Valentine
Kerly Joseph
Kerouac Geffroy-
Kearley
Kerri Sumner
Kerry Mcmanemy
Kesewin
Firethunder
Keshia Newman
Keshia Terry
Kesslyn Beverly
Keuntea Vance
Kevin Babayan
Kevin Bartlett
Kevin Burney
Kevin Carmona
Kevin Castro
Kevin Clancy
Kevin Collins
Kevin Conahan
Kevin Cornelius
Kevin Crockett
Kevin Croom
Kevin Davis Sr
Kevin Duy Do
Kevin Firethunder
Kevin Gonzalez
Figueroa

Kevin Gonzalez
Kevin Grazel
Kevin Guild
Kevin Hapes
Kevin Hernandez
Kevin Hunter
Kevin Jong
Kevin Juarez
Kevin Kaiser
Kevin Key
Kevin Leath
Kevin Marin
Kevin Martin
Kevin Mcnall
Kevin Melgar
Kevin Mendoza
Kevin Moreno
Kevin Nash
Kevin Oseinimo
Kevin Peters
Kevin Phan
Kevin Rodriguez
Kevin Ruano
Kevin Segovia
Kevin Siles
Kevin Simmons
Kevin Stokes
Kevin Stoumbaugh
Kevin Vieyra
Kevin Wilson
Kevin Wormley
Kevin Xiao
Kevina Dubose
Keyana Royce

Keyante
Christopher
Keyarra Dunn
Keyilah
Zimmerman
Keyron Hillard
Keyron Sykes
Keyshawn Willis
Keytiana
Hempstead
Kezemia Jaictin
Keziah Reyes
Khachatur
Oganesyan
Khaleilah
Trepagnier
Khalen Stensby
Khalid Sultany
Khalilah Ramirez
Khang Tran
Khari Lobin
Khayle Flores
Khaza Faisal
Khelan Stovall
Khet Saechao
Khieon Woodard
Khristian Domio
Khristian Rodriguez
Khristina Vega
Khyri Gray
Kia Charles
Kia Wilcox
Kiairra Wilder
Kiairra Winchester
Kiana Escobar

Kiani Clissold
Kiania Fields
Kianna Costa
Kianna Lankford
Kianni Dunn
Kiarash Kiani
Kiauni Ogren-
Nakamura
Kibibi Robinson
Kieana Foster
Kieran Abraham
Kierra Mccaa
Kierra Rodgers
Harris
Kiev Dior Earley
Kihana Dorsey
Kiki Hawkins
Kiley Byrum
Kim Abbott
Kim Branch
Kim Bunn
Kim Varela
Kim-Sa Mac
Kimberly Amador
Kimberly Barrows
Garner
Kimberly Bradley
Kimberly Corona
Kimberly
Daugherty
Kimberly Encinas
Kimberly Fuller
Kimberly Griffin
Kimberly Hall
Kimberly Hays

Kimberly
Hernandez
Kimberly Jackson
Kimberly Johnson
Kimberly Lindsey
Kimberly Mcdaniels
Kimberly Mckenzie
Kimberly Monroe
Kimberly Moore
Keller
Kimberly Newport-
Hewitt
Kimberly Perry
Kimberly Ramirez
Kimberly Roberson
Kimberly Romero
Kimberly Shipman
Kimberly Smith-
Reymond
Kimberly
Thompson
Kimberly Torretti
Kimberlyn Battle
Kimera Williams
Kimo Delgado
Kineika Davis
Kinfe Gidey
King Wells
Kingsley Nsofor
Kingsley Oludu
Kingsley Oriaku
Kinoshita Nicholas
Kira Mcculley
Kira Piotroski
Kira Sartain

Kirill Skolpen
Kirim Boys
Kirin Washington
Kirk Johnston
Kirk Smart
Kirsten Johnson
Kirsten Ortega
Kirsty Orr
Kirt Baker
Kisha Ferrell
Kisha Williams
Kishar Coleman
Kit Wu
Kiyera Simpson
Kiyoko Ando
Kiywani Drake
Kobinah Dumas
Kolbin Patterson
Koreana
Muhammad
Kori Babineaux
Kori Webb
Korina Kugler
Kory Brown
Kourtney Mapp
Kourtney Thomas
Kraig Archuleta
Kraigon Smith
Krista Harmon
Krista Powers
Kristan Porter
Kristel Polintan
Kristen Abdo
Kristen Cavender
Kristen Hollins

Kristen Jones
Kristen Lockhart
Kristen Trotter
Kristen Yniguez
Kristi Boylan
Kristi Masters
Kristian Dauria
Kristian Harris
Kristian Rodriguez
Kristian Williams
Kristian Young
Kristiana Hohler
Kristin Alexander
Kristin Bridges
Kristin Cenderelli
Kristin Enriquez
Kristin Jewell
Kristin Johnston
Kristin Mccormick
Kristin Pennington
Kristin Pruitt
Kristin Sanders
Kristin Stemberga
Kristin Vent
Kristin Zonarich
Kristina Altamirano
Kristina Barbee
Kristina Billotti
Kristina Calloway
Kristina Jacome
Kristina Lee
Kristina Letbetter
Kristina Moore
Kristina Rodusky
Kristine Hull

Kristofer Ganzon
Kristoffer Hatchett
Kristofor Molson
Kristona Carlton
Kristopher De Anda
Kristopher Malabad
Kristopher Manuel
Kristy Gill
Kristy Lolmaugh
Kristy Lynch
Kristy Morua
Krysta Blandino
Krystal Allen
Krystal Cvitanovich
Krystal Gastelum
Krystal Knight
Krystal Macias
Krystal Perezidente
Krystal Raby-
Mcgee
Krystal Sandoval
Krystal Sipp
Krystal Thorn
Krystal Vincent
Krystal Zubizarreta
Krystalyn
Wakefield
Kryste'Au Fulcher
Krystie Acevedo
Krystle Dennis
Krystle Harrison
Krystle Vega
Kuazine King
Kudus Audu
Kurt Leveque

Kurt Ross
Kurtis Spiller
Kushal Kharel
Kushinda Little
Kuwait Pierce
Kwame Frank
Kwentonza Morris
Kyanna Mbah
Kyla Cunningham
Kyla Jessen
Kyla Stockton
Kylah Thomas
Kyland Resor
Kyle Armstrong
Kyle Brown
Kyle Carson
Kyle Che
Kyle Dobson
Kyle Ebrahimi
Kyle Hartman
Kyle Hoag
Kyle Holder
Kyle Jakosky
Kyle Papana
Kyle Pascual
Kyle Peregoy
Kyle Pizarro
Kyle Rand
Kyle Reid
Kyle Sanchez
Kyle Seavers
Kyle Slade
Kyle Yoshimoto
Kyle Ziminsky
Kylee Storey

Kylie Tyler
Kym Nelson
Kymberly Grove
Kyra Dino
Kyran Howard
Kyree Louis
Kyrstyn Henderson
Kyylan Stowers
La Cresha Johnson-Keel
La Keisha Jeanmarie
La Wanda Bonds
La'Chelle Wright
Labrandon Little
Lacey Cortez
Lacey Sloan
Lachelle Seward
Ladaesha Samuels
Ladonnis Charles-Rounds
Laetta Brown
Laheaven Jones
Laila Kian
Laine Dester
Laine Ichiriu
Lajoi James
Lakeah Lyons
Lakeesha Lyles
Lakeesha Sullivan
Lakeisha Dunmore
Lakeisha Fernandez
Lakeisha Franklin
Lakeisha Mason
Lakeitha Lair

Lakema Tate
Laken Betancourt
Lakendra Neal
Laketha Pierce
Lakhonda Corbin
Lakia Jones
Lakia Parker
Lakinya Bess
Lakisha Gershon
Lakisha White
Lala Freeman
Lalaine Sapida
Lalicia Thomas
Lama Dada
Lameisha Roberson
Lamia Humphrey
Lamont Mcqueen
Lamont Reeves
Lamonte Rogers
Lana Alaniz
Lana Moore
Lana Rodgers
Lanasia Riley
Lance Dewberry
Lanchester Retuya
Landis Carrion Aponte
Landon Andries
Landon Leblanc
Landry Cooper
Landry Grant
Lane Anderson
Lanessa Moreno
Lanetra Carpenter
Laporcha Gore

Laquana Hatton
Laquedra Edwards
Laquetta Roberts
Laquita Vivian
Laquita Williams
Larby Tea
Larell Weathers
Lariece Guignard
Larissa Calderon
Larissa Garr
Larry Cotton Jr
Larry Eja
Larry Gomez
Larry Martin
Larry Muhammad
Larry Phuy
Larry Sepulveda
Larry Tran
Larry Walker
Laseana Davis
Lashan Graves
Lashanae Littles
Lashanda Smith
Lashawn Leon
Lashawn Lincoln
Lashawnna Banks
Lashawntae Wingfield
Lashay Caradine
Lashay Walker
Lashonda Hamlin
Lastarr Williams
Latanya Alexander
Latanya Weton
Latanya Wharry

Latara Harris
Latasha Davis
Latasha Delgado
Latasha Dubois
Latasha Edwards
Latasha Harris
Latasha Mcgrew
Latashia Moore
Lateef Howard
Lateffeya Mccree
Lateshia Jackson
Latinda Ingram
Latisha Davis
Latisha Legardy
Latisha Logwood
Latisha Murdock
Latisha Thomas
Latonda Bruins
Latosha Broughton
Latoya Anderson
Latoya Artis
Latoya Clark
Latoya Gandy
Latoya Leidig
Latoya Mcadoo
Latoya Pelmore
Latoya Wesson
Latoyia Smith
Latrice Dowdy
Latrice Johnson
Latrisha Taylor
Latyia Williams
Launiu Leni
Laura Barrera
Laura Burgess

Laura Cabero
Laura Enem
Laura Freitas
Laura Goeb
Laura Gurrola
Laura Phillips
Laura Roach
Laura Robinson
Laura Smith
Lauren Anderson
Lauren Beck
Lauren Bonty
Lauren Byrum
Lauren Callahan
Lauren Clark
Lauren Each
Lauren Esquer
Lauren Gerace
Lauren Kane
Lauren Kiktavi
Lauren Leffler
Lauren Lightfoot
Lauren Martinez
Lauren Mclean
Lauren Meyering
Lauren Morinelli
Lauren Moss
Lauren Rankin
Lauren Rich
Lauren Rivoire
Lauren Sparks
Lauren Wong
Lauri Meadows
Lauricia
Bustamante

Laurie Chaney
Laurie Jow
Laurie Smith
Lauryn Helaire
Lauryn Masaniai
Lavante Young
Lavoshia Ivy
Lawanda Beard
Lawrance
Weatherall
Lawrence Coley
Lawrence Laviolette
Lawrence Maloney
Lawrence Mandt
Lawrence Stringer
Lawrence Venzor
Lawrence Wood
Lawrence Young
Lawrynce Wallace
Lazaro Terrazas
La'Rhonda Elam
Le Tia Anderson
Leah Lewis
Leah-Marie Garcia
Leandre Rawlings
Leandrew Sanders
Leandro Vieira
Leanne Sullivan
Leda Derose
Lee Enriquez
Lee Patania
Lee Samson
Lee Valach
Leeanna Riggins
Leelah Gradney

Lehmont Maheia
Leighton Worthey
Leilani Urrutia
Leland Mendez
Lema Lynch
Lemac Lewis-
Robinson
Lena Nelson
Leniben Hipolito
Lenise Richardson
Lennea Grissom
Lennon Ward
Lenore London
Lenoris Louis
Lenzie Chao
Lenzie Huffmon
Leonamarie Baker
Leonard Brown
Leonard Mcloyd
Leonard Sackos
Leonardo Cruz
Leonardo Mata
Leonardo Rojas
Leonel Alvarez
Leoni Soleimany
Lepanona Fuimaono
Lequan Myles
Leroy Richard
Lesleyann Pigram
Leslie Almanza
Leslie Bailey
Leslie Fuentes
Leslie Garcia
Leslie Hurtado
Leslie Lara

Leslie Leggett
Leslie Marks
Leslie Ramirez
Leslie Valencia
Lester Jerez
Lester Kuykendall
Letecia Furgerson
Leticia Morales
Leticia Rodriguez
Leticia Romo
Letitia Mcmillan
Letricia Shaver
Levar Hutton
Levi Browne
Levi Shambaugh
Levonna Scott
Lexus Marthel
Leza Turner
Liam Gleason
Lianakesi Ruffin
Lianca Robinson
Lianna Avila
Ligia Ruiz
Liliana Contreras
Liliana Jauregui
Lillian Nelsen
Lily Florczak
Lily Riehm
Limni Hernandez
Limor Perez
Linda Armstrong
Linda Cienfuegos
Linda Gonzalez
Linda Gutierrez
Linda Halbrook

Linda Hong
Linda Masters
Linda Mauldin
Linda Metoyer
Linda Miles
Linda Miller
Linda Pullum
Linda Vera
Linda Williams
Lindsay Jager-
Heaton
Lindsay Jenkins
Lindsay Phillips
Lindsey Maehara
Lindsey Perrott
Linette Frausto
Ling Chau Tung
Lino Molina
Linzie Fernandez
Lionel Mitchell
Lionheart Leslie
Lisa Bryantl
Lisa Bush
Lisa Conner
Lisa Craig
Lisa Dewitt
Lisa Diaz
Lisa Dooley
Lisa Guzman
Lisa Heredia
Lisa Hill
Lisa Leong
Lisa Ly
Lisa Mcwilson
Lisa Queen

Lisa Sullivan
Lisa Thornberry
Lisa Viramontes
Lisa Walker
Lisa Willis
Lisa Workizer
Lissa Leopando
Lissette Roncagliolo
Litisha Franklin
Litzy Tamariz
Liukura Mariman
Liz Koven
Liz Luoma
Lizet Elliott
Lizette Castillo
Lizette Macuil
Lizzette Urquhart
LJ Benet
Llewelyn Llanera
Lloyd Spearman
Logan Coller
Logan Harris
Logan Muszynski
Logan Steinberg
Logan Tufono
Logan Vamosi
Lohida Gonzales
Loic Hermans
Lola White
Lolita Goldman
Lond Bass
Loneshea Johnson
Lonje Aina
Lonnae Taylor
Lonnie Adams

Lora Borba
Loren Gonzales
Lorena Escobar
Lorena Laija
Lorene White
Lorenzo Brooks
Lorenzo Cook
Lorenzo Hamilton
Lorenzo Hernandez
Lorenzo Keeton
Lorenzo Samudio
Lorenzo Smith
Lori Billberry
Lori Norton
Lori Taylor
Lori Troester
Lorie Medina
Loris Amiri
Lorna Castillo
Lornell Taylor
Lorrell Mixon
Lorrena Hobbs
Lorressa Padilla
Lou Coleman
Louis Murray
Louis Rondone
Louis Smith
Louise Yi
Lourdes Bernardez
Lourdes Gonzalez
Lourdez Arana
Lovie Allen
Loyteyah Williams
Lsean Armatrading
Luan Nguyen

Lubomir
Gueorguiev
Lucas Haynes
Lucas Jensen
Lucas Marty
Lucas Moreno
Lucas Padilla
Lucas Riney
Lucas Rodenbush
Luchiana
Constantin
Lucia Canas
Lucia Kang
Lucia Sanchez
Luciana Williams
Lucinds Trujillo
Lucy Morgenstern
Ludivina Godinez
Ludmilla Muse
Luebutar Garcia
Luiggie Valdez
Luigi Gutierrez
Luis Ajzac
Luis Almirante
Luis Alonso
Luis Alvarez
Luis Avina
Luis Barbero
Luis Belasquez
Luis Calderon
Luis Castillo
Luis Castro
Luis Cervantes
Luis Chavez
Luis Cruz

Luis De La Torre
Luis Espinoza
Luis Estrada
Luis Fernandez
Luis Guerrero
Rosas
Luis Gutierrez
Luis Lessire
Luis Lope
Luis Parada
Luis Reyes
Luis Saldivar
Luis Sanchez
Luis Serna
Luis Serrano
Luis Serrato
Luis Villasenor
Luiz Costa
Luke Bumpus
Luke Dominick
Luke Howden
Luke Meehan
Lulu Hernandez
Luther Copeland
Luz Tuchan
Ly Tran
Lycette Magana
Lydia Johnson
Lyle Graham
Lynda Prado
Lyndah Pizarro
Lyndia Carter
Lyndsey Kaan
Lyneice Venters
Lynese Ollaca

Lynette Valencia
Lynique Browning
Lynn Brownlow-
Johnson
Lynn Carrillo
Lynn Leslie
Lynn Napoli
Lynnell Hart
Lynzee Campbell
Lysa King
Mac Rambo
Maccara Him
Mackenzi Bolin
Mackenzie Goth
Mackenzie Hall
Mackenzie Shatraw
Mackenzie Shields
Mackenzie White
Mackenziw
Blaylock
Madeline Stine
Madelyn Ramirez
Madiha Siddiqui
Madison Babbage
Madison England
Madison Gillihan
Madison Lopez
Madison Montano
Madison Norris
Madison Oneil
Madison Sira
Maegan Navarro
Maekia Wright
Magali Zavala
Magdalena Abreu

Magdalena Korga
Magen Knight
Maggie Amaya
Magin Helguer
Magnus Kim
Maha Madaien
Mahendra Ahuja
Mahogany Palakiko
Maihan Ghafoorzai
Maimoye Uku
Maira Talamantes
Maisha Garner
Maite Mercado
Maitikuerban
Nueraili
Majestic Mcconico
Makaila Whitmore
Makailakai Scipio
Makalani Hudgens
Makani Kai Payo
Makayla Reynolds
Makayla Torres
Malak Hussein
Malaysia Ridgley
Malaysia Williams
Malcolm Key
Malia Folaumahina
Malik Abdulhaqq
Malik Felton
Malik Foster
Malik Nelson
Malik Palmer
Malik Perryman
Malik Stewart
Malinda Perez

Maliq Nathaniel
Malique Mirze
Malissa Barber
Malissa Garcia
Maliyah Johnson
Mallory Adelsperger
Mallory Bacon
Mamun Saeidah
Manar Ahmed
Manases Prieto
Mandi Lopez
Mandi Reeve
Manny Olguin
Manolsa Charles
Manpreet Kaur
Manuel Corona
Manuel Fonseca
Manuel Gijon
Manuel Lucero
Manuel Pulido
Manuel Ramirez
Manuel Romero
Manuel Salazar
Manuel Savinon
Manuel Suarez
Manuel Ventura
Manuel Vgea
Many Sabouri
Mar Estrada
Mara De Leon
Mara Garcia
Maranda Thomas
Marbella Camargo
Marc Emerson

Marc Goodenough
Marc Harvel
Marc Jackson
Marc Quiambao
Marc Sy
Marc Vasquez
Marc-Anthony Escobar
Marcel Thomas
Marcel Walker
Marcelino Vargas
Marcella Lovelace
Marcella Pelayo
Marcia Pineda
Marco Abdel-Malek
Marco Ayala
Marco Bettis
Marco De La Luz
Marco Durant
Marco Escobar
Marco Mo
Marco Olarte
Marco Piazza
Marcos Arevalo
Marcos Lepe
Marcos Palafox
Marcos Perez
Marcus Borsi
Marcus Camorlinga
Marcus Campbell
Marcus Carter
Marcus Cato
Marcus Decoud
Marcus Flowers
Marcus Hopkins

Marcus Jasper
Marcus Mason
Marcus Mondragon
Marcus Segundo
Marcus Sotelo
Marcus Thompson
Marcus Watts
Maren Panter
Margaret Baker
Margaret Scally
Margarita Medrano
Margarita Napoles
Margo Edwards
Margo Swift
Margrette Cummings
Marguariete Guard
Mari Ruiz
Maria Abarca
Maria Alarcon
Maria Astor Garcia
Maria Avalos
Maria Avila
Maria Aviles
Maria Beardmore
Maria Chavez
Maria Crogan
Maria Douglass
Maria Earnshaw
Maria Esotu
Maria Flores-Viloria
Maria Garcia
Maria Gomez
Maria Jean Louis

Maria Jennings
Maria Laus
Maria Morales
Maria Perez
Maria Pruefer
Maria Ramirez
Maria Rios
Maria Robinson
Maria Rocha
Maria Roman
Maria Sanchez
Maria Staudenmeier
Maria Stokes
Maria Varela
Maria Villanueva
Maria Washington
Mariah Ball
Mariah Byers
Mariah Corder
Mariah Frederick
Mariah Harrison
Mariah Robledo
Mariah Williams
Mariam
Abdelrahman
Marian Gonzalez
Marianna Acevedo
Marianne Benassi
Maribel Grubbs
Maribel Pecina
Maricela Zamora
Marie Kimberly
Marie Morales
Marie Rueda
Marie Sanchez

Marilyn Cortez
Marilyn Perez
Marina Brodsky
Marina Martinez
Marina Osykina
Marina Peralta
Marina Volz
Mario Alvarez
Mario Benito
Mario Cerritos
Mario Chatman
Mario Delacruz
Mario E Mendez
Mario Goins
Mario Guevara
Mario Lecue
Mario Lopez
Mario Madrid
Mario Montiel
Mario Nobrega
Mario Nunez Calles
Mario Orozco
Mario Ortiz
Mario Prato
Mario Quiroz
Mario Salazar
Mario Vargas
Mario Vazquez
Marion Anthony
Marion Bowens Jr
Marion James
Marisa Maready
Marisa Marquez
Marisa Medina
Marisela Torres

Marisleidy Ortiz
Marissa Burgess
Marissa Fierro
Marissa Grijalva
Marissa Joanes
Marissa Lavroff
Marissa Masumitsu
Marissa Mecado
Marissa Oda
Marissa Parker
Marissa Pessell
Marissa Smith
Marissa Tanner
Marissa Worthy
Marissa Zato
Marissa Zuniga
Maritza Castro
Maritza Ramirez
Mariya Pallais
Mariza Fontecha
Mark Alvarez
Mark Anjou
Mark Anthony
Garrido
Mark Bullock
Mark Capaccio
Mark Cervantes
Mark Davis Ii
Mark Dito
Mark Dixon
Mark Dominique-
Tate
Mark Espiritu
Mark Gardner
Mark Gaultney

Mark Harris
Mark Hurtado
Mark Isokawa
Mark Jackson
Mark Kushnir
Mark Marcelo
Mark Pacquiao
Mark Ranagan
Mark Ritter
Mark Rosenberg
Mark Swagerty
Mark Yahuaca
Markayla Hardeman
Markeshia James
Marketia Hughes
Markita Martin
Markita Pope
Marko Reyes
Markus Moore
Markus Pereda
Marland Williams
Marlen Dominguez
Marlen Sandoval
Marlen Uribe
Marlene Dunki-
Jacobs
Marleny Martinez
Lazo
Marlin Bragg
Marlon Bragg
Marlon Hearvey
Marlon Morales
Coronado
Marlon Palencia
Marlon Richardson

Marlon Rosasen
Marlouie Monserrat
Marlyn Tovar
Marqietta Johnson
Marquel Booker
Marquella Harry
Marquelle Ferrette
Marques Allen
Marques Johnson
Marques Jones
Marques Peeler
Marquese Bright
Marquese Clark
Marquez Johnson
Marquia Jones
Marquis Darn
Marquis Hampton
Marquis Hatfield
Marquis Powell
Marquis Salmon
Marquise Smith
Marsha Hernandez
Marshal Case
Marshale Henry
Marshare
Thompson
Marshecka Rodgers
Martha Berumen
Martha Dollison
Martha Olaguez
Martha Sanchez
Martha Silva
Martha Tapleras
Martha Velazquez
Marthel Mendoza

Marti Medina
Martie Jones
Martin Amador
Martin Cortes
Martin Cota
Martin Gbla
Martin Gutierrez
Martin Lev
Martin Martinez
Martin Molina
Martin Ruiz
Martin Trujillo
Martina Jackson
Martino Glover
Martisha Munoz
Marvin Aguilar
Marvin Belisle
Marvin Bowens
Marvin Brown
Marvin Echeverria
Vivas
Marvin Johnson
Marvin Luu
Marvin Nelson
Marvin Ochoa
Marvin Paat
Marvin Rodriguez
Marvin Walker
Marx Collie
Mary Angus
Mary Bennett
Mary Bilbao
Mary Cortez
Mary Dowsing
Mary Garnett

Mary Hem
Mary Louise Nacu
Mary Mcelhinny
Mary Negron
Mary Randazzo
Mary Sutton
Mary Theresa
Segura
Mary Tokita
Mary Virbes Mateo
Mary West
Maryclaire Biluno
Maryhelen
Kwiatkowski
Marysol Perez
Marzella Garcia
Juarez
Mashariki Walker
Mason Koeff
Mason Verhees
Masoumeh Faridi
Gharajeh Narlou
Mateo Tenzera
Mathew Borzilleri
Mathew Calderon
Mathew Higham
Mathew Lopez
Mathew Renteria
Mathis Veronica
Matt Adams
Matt Blankenship Jr
Matt Gore
Matt Margiotta
Matt Roman
Matt Sanchez

Matt Sanger
Matt Torres
Matt Welch
Matthew Allen
Matthew Bradley
Matthew Brown
Matthew Bruns
Matthew
Carrasquillo
Matthew Chinitz
Matthew Chum
Matthew Clauzel
Matthew Cohen
Matthew Cummins
Matthew Di
Benedetto
Matthew Dodd
Matthew Estrada
Matthew Farley
Matthew Furr
Matthew Garay
Matthew Hansen
Matthew Hicks
Matthew Hines
Matthew Huerta
Matthew Ignacio
Matthew Jimenez
Matthew Jones
Matthew Kanter
Matthew Kilimnik
Matthew Koch
Matthew Labrie
Matthew Landry
Matthew Lang
Matthew Meakin

Matthew Moore
Matthew Moraga
Matthew Moreira
Matthew Morrison
Matthew Parker
Matthew Payan
Matthew Pink
Matthew Seaman
Matthew Sparks
Matthew
Swearingen
Matthew Vann
Matthew Vedin
Matthew Voogd
Matthew Wehe
Matthew
Ziegelbauer
Maureen Pierre
Maurice Caffey
Maurice Goens
Maurice Hull
Maurice Juwono
Maurice Mcfarland
Maurice Mcgee
Maurice Mouton
Mauricio Castro
Mauricio Cuellar
Mauricio Mendez
Mauricio Vides
Maurissa Cruz
Mauro Michel
Max Mckevitt
Max Menzel
Max Rinker
Max Rivera

Maxime Mobayen
Maximillian Barthel
Maximino
Rodriguez
Maximo Hernandez
May Walker
Maya Bell
Maya Callender
Maya Carter
Maya Herzog
Maya Holt
Maya Levine
Maya Phillips
Maya Tate
Mayra Espino
Mckayla Girotti
Mckaylia Robinson
Md. Naimul
Ishtiaque
Meagan Madson
Meagan Schoolcraft
Meaghan Layden
Meca Hodge
Mechelle Brown
Mecs Hodge
Medhanie Meshesha
Meeka Brown
Meeker Hymes
Megan Carolin
Megan Clemmons
Megan Cunningham
Megan Deangelo
Megan Duncan
Megan Martinez
Megan Medina

Megan Sandoval
Megan Wallace
Megan Westerlund
Megan Wilson
Megan Woods
Meggie Cherilus
Meghan Lafleur
Meghan Stretch
Meiklyn Moore
Mekhi Burton
Melanie Campos
Melanie Engleton
Melanie Garber
Melanie Graves
Melanie Lewis
Melanie Mccabe
Melanie Ramos
Melanie Roeger
Melanie Sanchez
Melanie Schanley
Melanie Yassini
Melesa Bryant
Melia Schurig
Melian Junius
Melina Roman
Melina Salinas
Melinda Delacruz
Melinda Helms
Melinda Lawson
Melinda Monk
Melinda Quinine
Melinda Sammons
Melinda Thompson
Melissa Alvizo
Melissa Burris

Melissa Bustos
Melissa Cantu
Melissa Carson
Melissa Chupco
Melissa Cook
Melissa Davies
Melissa Gonzalez
Melissa Green
Melissa Hammonds
Melissa Hummel
Melissa Jauregui
Melissa Ledesma
Melissa Rex
Melissa Rice
Melissa Sanchez
Melissa Sarver
Melissa Tran
Melissa Valdez
Melody Ziko
Meloney Turner
Melony Stewart
Meltric Hopper
Melva Denman
Melvin Barnes
Melvin Encarnacion
Melvin Hicks
Melvin Houston
Melvin Morrow
Melvin Washington
Jr
Melyssa Cabigao
Mema Ayoub
Menali Porchia
Mennell Alkhawaja
Mercades Young

Mercedes Aguirre
Mercedes Fernandez
Mercedes Jenkins
Meredith Broussard
Meredith Robinson
Merissa Vasquez
Mesi Salaam
Mia Caldwell
Mia Frye
Mia Glenn
Mia Jones
Mia Nobles
Mia Ponce
Mia Williams
Mianni Brown
Miara Lawson
Miatra Young
Micah Avery
Micah Floyd
Micah Mathis
Michael Adame
Michael Alderson
Michael Allen
Michael Archuleta
Michael Banionis
Michael Bautista
Michael Bourjaily
Michael Broom
Michael Burnett
Michael Canakie
Michael Candler
Michael Christopher
Michael Cirocco
Michael Ciurleo

Michael Cole
Michael Coleman
Michael Collier
Michael Conlee
Michael Curiel
Michael Davis
Michael Demello
Michael Donahue
Michael Duran
Michael Espinoza
Michael Flamenco
Michael Gambino Estrada
Michael Garcia
Michael Gebran
Michael Girgenti
Michael Gonzalez
Michael Gray
Michael Grey
Michael Grunwald
Michael Guess
Michael Hall Jr.
Michael Hall
Michael Hansen
Michael Harden
Michael Hassan
Michael Hatten
Michael Henry
Michael Hoffman
Michael Howard
Michael Huber
Michael Hutchins
Michael Kabanas
Michael Kees
Michael Kelly

Michael Knight
Michael Lang
Michael Laymon
Michael Lea
Michael Ledwith
Michael Li
Michael Lieberman
Michael Luethold
Michael Luff
Michael Maez
Michael Maimone
Michael Mancini
Michael Mason
Michael Mcclure
Michael Mcdonald
Michael Mcmillian
Michael Meagher
Michael Mendia
Michael Menin
Michael Mincone
Michael Molina
Michael Morales
Michael Muiruri
Michael Muldowney
Michael Napoli
Michael Nettles
Michael North
Michael O'Connor
Michael Orosco-Pineda
Michael Parfenoff
Michael Parish
Michael Perepelitsa
Michael Peterson

Michael Potter
Michael Pulido
Michael Pye
Michael Rainey
Michael Rogers
Michael Rowley
Michael Rudolph
Michael Russell
Michael Saavedra
Michael Sakamoto
Michael Saldivar
Michael Sanfeliz
Michael Sciandra
Michael Scruggs
Michael Shaw
Michael Silas
Michael Silva
Michael Simpson
Michael Smith
Michael Sogof
Michael Stearns
Michael Stephens
Michael Sweeney
Michael Tapia
Artavia
Michael Tennyson
Michael Valderrama
Michael Valdivieso
Michael
Vanderheiden
Michael Vargas
Michael Villar
Michael Walker
Michael Walters
Michael Ward

Michael
Washington
Michael Watson
Michael Webb
Michael Whitfield
Michael Wilds
Michael Wolf
Michael Yee
Michael Young
Michaela Bruce
Michaela Caparell
Michaela
Carmichael
Michaeljohn
Gallagher
Michayla Bonds
Michayla Holloway
Micheal Metcalf
Micheal Quezada
Michele Borner
Michele Proctor
Michell Alvarez
Michelle Abner
Michelle Aguilar
Michelle
Alachappelle
Michelle Aughe
Michelle Cacho
Michelle Cox
Michelle Dela Cruz
Michelle Dornon
Michelle Enciso
Michelle
Epamonande
Michelle Garcia

Michelle Garza
Michelle Holt
Michelle Humphrey
Michelle James
Michelle Langmaid
Michelle Lescano
Michelle Magana
Michelle Mathis
Michelle Mattingly
Michelle Mayers
Michelle Mcarthur
Michelle Mcgovern
Michelle Moulin
Michelle Nembhard
Michelle Perell
Michelle Quintana
Michelle Rayner
Michelle Taylor
Michelle Thompson
Michelle Villegas
Michelle Welborn
Michelle Wise
Michelle Wright
Mickey Hutchison
Micky Shiloah
Midnight
Byrnedavis
Miehrit Kassa
Miesha Henry
Miguel Alva
Miguel Arvizo
Miguel Bernal
Miguel Blanco
Miguel Carranza
Miguel Figueroa

73

Miguel Flores
Miguel Hernandez
Miguel Lopez
Miguel Martinez
Miguel Pena
Miguel Plascencia
Miguel Sardinas
Mika Wayne
Mikaela Miso
Mikal Safiyullah
Mikala Wilson
Mikayla Perez
Mikayla Wayne
Mike Carrillo
Mike Eldredge
Mike Myers
Mike Sell
Mike Smith
Mike Tucker
Mike Wade
Mikel Perez
Mikela Saliby
Mikesha Booth
Mikkel Weinzimer
Mikla Jackson
Mikyong Lima
Mikysha Lumsey
Milani Atanante
Mildred Kesler
Mildred Myles
Milea Trujillo
Miles Johnson
Miles Klotz
Millie Romans
Milton Carcamo

Milton Rodriguez
Milton Torres
Milton Velasquez
Milton Woodberry
Milvia Medina
Mimi Fairfield
Mimi Green
Min Choi
Minerva Duran
Minh (Danny) Trinh
(Cheng)
Mint Jiton
Miranda Farny
Miranda Hill
Miriam Ayala
Miriam Diaz
Miriam Gutierrez
Miriam Rodriguez
Mirna Vizcaino
Misha Dean
Misha Mayhand
Mispa Ngo
Momnougui
Misrahim Morales
Missael Madrigal
Misty Ashley
Misty Johnson
Misty Miller
Misty Paulsen
Misty Torres
Misty Tucker
Misu Park
Mitch Cadiz
Miya Jefferson
Miyana Jelks

Mohamed Elgendy
Mohamed Oussama
Benkhaled
Mohammad
Alkailani
Mohammad Asad
Mohammad
Shaghasi
Mohammad
Shariatzadeh
Mohammad Wasim
Mohammed
Mustafa
Mohammed
Rahman
Mohammed
Suliman
Mohan Basnet
Mohanad Absent
Moises Mondragon
Molla Enger
Molly Gillies
Molly Ingstad
Monica Alexanians
Monica Andrade
Monica Bryant
Monica Ceja
Monica Cordova
Monica Evans
Monica Galvan
Monica Gland
Monica Hernandez
Monica Hinojosa
Monica Rivas
Monica Robles

Monica Sandoval
Monica Sarabia
Monica Sedillo
Monica Streelman
Monica Trevino
Monica Villegas
Monica Wilson.
Monika Ruhial
Monique Frazier
Monique Guttilla
Monique King
Monique Lopez
Monique Macias
Monique Marconi
Monique Mccartney
Monique Navarrete
Monique Pena
Monique Penaflor
Monique Saenz
Monique Salinas
Monique Walthour
Monique Webb
Monique Wilson
Monisha
Resurreccion
Moniya Fields
Montgomery
Samuelian
Monthar Abudarb
Montique Williams
Montrice Perkins
Montserrat Mota
Moody Adli
Moorea Jones
Morgan Comber

Morgan Higdon
Morgan Mcbride
Morgan Reed
Morgan Spikes
Moriel Griffin
Morionte Roy
Moroni Montuy
Morteza Yousefi
Moses Alcala
Moses Dickens
Moses Solomon
Moshai Dpwd
Mothilal Rajesh
Muhammad
Abdullah
Muhammad Rajput
Muhammed Timbo
Mukda Moolmuang
Muluebrhan Mengis
Muneef Alomaisi
Munisa Khasanova
Herrera
Munkhbat Sukhdorj
Murphy Donahue
Mustafa Rasul
Mwanzo Mallard
Mya Biggers
Mychelle Kimble
Myeisha Peters
Myesia Mitchell
myfileslist.txt
Mykah Brooks
Mykel Durr
Mylaya Worley
Myles Cozart

Myles Muretta
Myles Pruitt
Mylysha Betts
Mylz Brown
Mynisha Wells
Myong Lee
Myrna Rodriguez
Myron Gray
Myron Nicholson
Myron Robinson
Nabil Hanna
Nadia Castell De
Oro
Nadia Castillo
Nadia Kirkpatrick
Nadia Mobley
Nadia Ortega
Nadie Estrada
Bamber
Nafessah Bowier
Nafiba Jeza
Naima Noguera
Naioka Frazier
Naiomy
Villavicencio
Naisha Castro
Najirah Easley
Nakea Dent
Nakeisha Harris
Nakia Dillard
Nakia Gage
Nakisha Mc Cadney
Nalani Banquicio
Nallely Perez
Nallely Ramos

Nana Griffin
Nanci Ochoa
Molina
Nancy Bouatay
Nancy Castillo
Nancy Guimaraes
Nancy Perez
Nancy Sanchez
Nancy Talledo
Nancy Tirado
Nandel Wheatle
Nanette Macon
Nantakarn Boonsa-
Ard
Naomi Bell
Naomi Butler
Naomi Cantu-
Valencia
Naomi Duran
Naomi Goodman
Naomi Johnson
Naomi Loera
Naomi Macias
Naomi Ornguze
Naomi Rogers
Nara Perez
Narada Austin
Naral Richardson
Narek Zakaryan
Narraya Sparks
Narvelyn Renfro
Naseer Ahmed
Nash Rook
Nashaun King
Nastassia Bailey

Natalhe Suarez
Natali Chavez
Natalia Jimenez
Natalia Kimball
Natalie Ashby
Natalie Cabrera
Natalie Cruz
Natalie Deleon
Natalie Demag
Natalie Donis
Natalie Elseman
Natalie Espinoza
Natalie Fernandez
Natalie Forte
Natalie Harwood
Natalie Johnson
Natalie Madrigal
Natalie Maldonado
Natalie Morgan
Natalie Pocoroba
Natalie Tejeda
Natalie Trejo
Nataline Flores
Nataly Larios
Natasha Bennett
Natasha Collier
Natasha Ryan
Natasha Scott
Natashia Wright
Nate Starkey
Nathan Aguilar
Nathan Austin
Nathan Brais
Nathan Castillo
Nathan Cruz

Nathan Darrow
Nathan Fane
Nathan Inverno
Nathan Martinelli
Nathan Mero
Nathan Pitkin
Nathan Reddicks
Nathan Reyes
Nathan Sanchez
Nathan Tait
Nathan Timms
Nathan Turner
Nathan Valva
Nathan Whitcomb
Nathan Williams
Nathaneal Willis
Nathaniel Keyes
Nathaniel
Lehenbauer
Nathaniel Pritchard
Nathaniel Ramirez
Nathaniel Real
Nathaniel Sosa
Nathaniel Torres
Nathaniel Wold
Nathaniel Woodson
Navan Sizzle
Naveen Hurtado
Naveen Raja
Navid Khalaji
Navjit Singh
Navpreet Grewal
Nawdeah Lockard
Nayelly Medina
Nazaria Campos

Nazario Flores
Nazmieh Shatnawi
Nedra
Collierramsay
Neftali Figueroa
Nehemiah Bray
Nehemiah Burnett
Neikisha Alexander
Neil Butler
Neil Byrd
Neil Coates
Neil Herrera
Neil Santos
Neil Villamar
Neka Banks
Nelson Serpas
Nelsy Valdez
Nerherley Rivas
Nery Granados
Nestor Roa
Ngoc Nenh
Nhi Bui
Niarobi Nelson
Nichelle Davis
Nichelle Webb
Nicholas Adams
Nicholas Aranda
Nicholas Arkin
Nicholas Belvedere
Nicholas Bloom
Nicholas Bolin
Nicholas Caminiti
Nicholas Carpenter
Nicholas Castillo
Nicholas Chavez

Nicholas Deleon
Nicholas Fasoline
Nicholas Flores
Nicholas Gallegos
Nicholas Gianini
Nicholas Gibbons
Nicholas Gomez
Nicholas Gutierrez
Nicholas Hallin
Nicholas Hansen
Nicholas Harris
Nicholas Hodges
Nicholas
Koskowski
Nicholas Large
Nicholas Loxley
Nicholas Lurye
Nicholas Lutjens
Nicholas Martine
Nicholas Mcwhorter
Nicholas Morgan
Nicholas Naoe
Nicholas Sims
Nicholas Toomey
Nicholas Torres
Nicholas Vidaña
Nicholas Weiss
Nicholas Zellers
Nichole Ballesteros
Nichole Johnson
Nichole Lopez
Nichole Mccoy
Nichole Mintz
Nichole Smith
Nick Aragon

Nick Graub
Nick Henderson
Nick Lavin
Nick Owen
Nick Pfeifer
Nick Schwindt
Nick Tambouras
Nick Tuskewicz
Nick Vanderbliek
Nickey Neilsen
Nickolas
Mcgaughey
Nickole Ramirez
Nicky Dioquino
Nico Medina
Nicoe Carney
Nicolas Gastaldo
Nicolas Valdez
Nicole Boos
Nicole Brown
Nicole Dixon
Nicole Dudley
Nicole Dunlap
Nicole Ford
Nicole Joseph
Nicole Lewis
Nicole Long
Nicole Looman
Nicole Marer
Nicole Mcqueen
Nicole Nappi
Nicole Norton
Nicole Rivas
Nicole Singleton
Nicole Smit

| | | |
|---|---|---|
| Nicole Stephens | Nkosinathi Robinson | Norvell Glosson |
| Nicole Suter | Nnaemeka Onyenedum | Noureddine Chakhmoune |
| Nicole Vignal | Nnamdi Obilor | Novalee Stanton |
| Nicolette Goward | Noah Harmon | Numair Khaled |
| Nicoll Walton | Noah Hendrickson | Nuredean Kelebu |
| Niechae Leverette | Noah Katz | Nuria Rendon |
| Nieka Carson | Noah Reed | Nydia Mumbi |
| Niels Cosme | Noah Roistacher | Nyeve Landers |
| Nik Wilcox | Noah Stanley | Nyjae Kelso |
| Nike Chenevert | Noah Tavella | Nyree Hester |
| Nikeisha Boatner | Noah Tenney | Obinna Oti |
| Nikisha Balagao | Noe Chavez | Octavia Hill |
| Nikisha Mcroyal | Noe De Avila | Octavia Smith |
| Nikki Ali | Noel Alfaro | Odalys Rivas |
| Nikkia Tate | Noel Millan | Odnamar Ikhbold |
| Nikko Reece Henry | Noel Taylor | Olalekan Ajibade |
| Nikol Robinson | Noel Yakubu | Oliver Boquin |
| Nikola Rajkovic | Noelle Mendoza | Oliver Daguro |
| Nikolas Ognjan | Noelle Theoharis | Oliver Orozco |
| Nikolas Storck | Noelle Walker | Olivia Diaz |
| Nikole Cataldi | Nohemi Fajardo | Olivia Hill |
| Nikole Klinkhamer | Nolan Balajadia | Olivia Johnson |
| Nilan Watmore | Nolan Jackson | Olivia Mclaughlin |
| Nima Tamang | Nona Taylor | Olivia Noriega |
| Nina Mariscal | Norbert Rodriguez | Olivia Prink |
| Nina Medd | Noriya Crew | Olivia Silao |
| Nina Moore | Norma Eaton | Olivia Soto |
| Ninh Tran | Norma Fuller | Olivia Vallejo |
| Niqita Widby | Norma Letendre | Olivia Woods |
| Nira Herrod | Norma Palomar | Olivia Young |
| Nita Nayak | Norman Tingle Ii | Olivier Schuemperli |
| Niv Brook | Norom Bin | Oliwia Swierstok |
| Nivethaa Mohhan | Norveen Brar | Ollie Tucker |
| Nizhan Taylor | | Oluwadare Akinbi |
| Nkosi Ashshakur | | |

Olvayja Fleming
Omar Adam
Omar Adiong
Omar Alvarado
Omar Castro
Omar Macias
Omar Nunez
Salinas
Omar Ocampo
Omar Osman
Omar Osorio
Omar Romani
Omar Sherwani
Omar Velasquez
Omar Willis
Omar Wilson
Omari Wise
Omeed Shaaf
Omer Jones
Omid Bazaei
Omid Khazari
Omolara Abode
Onik Kavukchyan
Orilea Gracy
Orlana Mejia
Orlando Diaz
Orlando Itza
Orlando Morales
Oscar Alonzo
Oscar Alvarado
Fernandez
Oscar Bermúdez
Oscar Diaz
Oscar Dominguez
Oscar Gonzalez

Oscar Lua
Oscar Natividad
Oscar Ramirez
Oscar Valle
Oscar Vazquez
Oscar Zaragoza
Oscar Zepeda
Oshanda Thomas
Osheen Golian
Oshena Smith
Osvaldo Diaz
Osvaldo Plascencia
Oswald Villalobos
Othon Jimenez
Otibho Okojie
Otto Arevalo
Pa Xiong
Pablo Castañeda
Pablo Moreno
Page Biemans
Paige Arcadipane
Paige Fisher
Paige Jackson
Paige Mcmullen
Paige Nath
Paige Noonan
Pailin Coy
Paloma Salomon
Pamela Faith
Pamela Rubino
Pamela Tardy
Pamela Zazueta
Pandoria Pugh
Paola Hidalgo
Papillion Simmons

Paradice Brooks
Paradise Wishum
Paris Brown
Paris Harrell
Paris Jernigan
Paris Torres
Paris Zinn
Parisa Aalami
Parrell Cox
Pasha Alborzi
Pat Alexander
Patience Davis
Patrice Butler
Patrice Clark
Patrice Demendoza
Patrice Tomlinson
Patricia Adams
Patricia Arteaga
Patricia Baker
Patricia Cunniffe
Patricia Davis
Patricia De Loa
Patricia Giron
Larios
Patricia Gumaer
Patricia Harris
Patricia Jones
Patricia Kinkade
Patricia Linares
Patricia Mancilla
Patricia Ramirez
Patricia Squitiero
Patricia Stallard
Patricia Thomas
Patricia Trevino

| | | |
|---|---|---|
| Patricia Walton | Paul Nelson | Peyton Elroy |
| Patricia Wilkins | Paul Rosales | Phaedra Hill |
| Patrick Alfaro | Paul Sherwood | Phaedra Jones |
| Patrick Choukroun | Paul Suarez | Phil Redd |
| Patrick Dooley | Paul Sunga | Philip Bell |
| Patrick Freeland | Paul Williamson | Philip Beylouni |
| Patrick Haynes | Paula Banks | Philip Karlsson |
| Patrick Hunter | Paula Bianca Lim | Philip Okafor |
| Patrick Kondzella | Paula Shafir | Philip White |
| Patrick Mbanefo | Paula Wood | Phillip Dent |
| Patrick Morris | Paula Young | Phillip Goff |
| Patrick Perry | Pauline Perez | Phillip Mosher |
| Patrick Riley | Paulo Abesamis | Phillip Musumeci |
| Patrick Rojas | Pearl Wong | Phillip Myton |
| Patrick Rooney | Pedro Mena | Phillip Waldchen |
| Patrick Shannon | Pedro Mota | Phillip Zavala |
| Patrick Tindall | Pedro Navarro | Phillis Ayala |
| Patrick Weaver | Pedro Ottenwalder | Phonexay |
| Patrick Yang | Pedro Vela | Sychareun |
| Patrisa Graham | Peggy Crawford | Phong Tran |
| Paul Azzolina | Penelope King | Phyllis Akwaja |
| Paul Castanon | Penny Crawford | Pierce Hunter |
| Paul Cimarusti | Perla Rios | Piero Cavallini |
| Paul Davis | Pernard Anderson | Pikin Mario Felix |
| Paul Defeo | Perris Blackman | Hernandez |
| Paul Delay | Perry Carter | Pilar Elias |
| Paul Duplessis | Pete Patterson | Plezena Radford |
| Paul Gorvin | Peter Cerda | Pola Olkha |
| Paul Hammond | Peter Dagalea | Polina Gusakova |
| Paul Harris | Peter Delatorre | Porchea Whitmore |
| Paul Jimenez | Peter Edward'S | Pornchai |
| Paul Johnson | Peter Eich | Chungsawat |
| Paul Limones | Peter Meno | Porsche Frazier |
| Paul Lucero | Peter Shenouda | Porsha Garcia |
| Paul Maxwell | Petra Polinkova | Portia Bartley |

Portia Lee
Pravesh Nepal
Preben Nissen
Precious Coleman
Precious Daniels
Precious Esparza
Precious Jerusalem
Precious Kimbrough
Precious Lewis
Predrag Filipovic
Presha Anaya
Preshae Bryantanner
Preston Maxie
Princess Sloan
Priscila Gomes
Priscilla Arteaga
Priscilla Felix
Priscilla Frias
Priscilla Olguin
Priscilla Sanchez Gomez
Priya Lacombe
Pulot Usmonov
Punahele Kaahanui
Purushottam Kc
Qais Sediqi
Quanda Salery
Quandell Bryant
Quatina Burt
Quest Williams
Quiana Pearson
Quiana Stallworth
Quiezahn Gantt

Quin Thompson
Quincy Freeman
Quincy Hunter
Quinnell Wright
Quinshon Moreland
Quintana Celeste
Quinteis Jones
Quintin Mcfadden
Qutin Vinznat
Rabecca Miller
Rachael Corcoran
Rachael Rich
Rachel Avila
Rachel Beattie
Rachel Boller
Rachel Chambon
Rachel De La Cruz
Rachel De Luz
Rachel Edwards
Rachel Faamafi
Rachel Fedden
Rachel Hogan
Rachel Hudson
Rachel Kessler
Rachel Kolyer
Rachel Kuhn
Rachel Lee
Rachel Rouzan
Rachel Rudolph
Rachel Schloss
Rachel Silva
Rachel Waller
Rachel Zeigler
Rachelle Bargamian
Rachelle Howell

Rachelle Young
Raelisha Scott
Raelynn Kelly
Raevan Savery
Raevyn Stallworth
Rafael Garcia
Rafael Gil
Rafael Guerrero
Rafael Jacobo
Rafael Moreno
Rafael Torres
Rafaelito Russell
Rahamon Smith
Rahman Sabir
Rahnay Bingley
Rahomon Savage
Raina Crawford
Raina Hernandez
Rajshree Dean
Ralph Beserra Iii
Ralph F Sanchez Jr
Ralph Malonda
Ralph Weber
Rama Abdel-Hadi
Ramadon Furgan
Ramez Nouri
Ramiro Ayala
Ramiro Guerra
Ramiro Magana
Ramiro Sanchez-Avila
Ramiro Zetina
Ramon Alcazar
Ramon Grageda
Ramon Jones

Ramon Lozano
Ramon Ramirez
Ramon Rodriguez
Ramon Santiago
Ramona Robinson
Ramona Villanueva
Rance Dvorak
Rancen Collins
Randal Robinson
Randall Taylor
Randall Vidaurri
Randolfo Pereira
Randy Bagby
Randy Becton
Randy Gonzales
Randy Mitchell
Randy Padron
Randy Paz
Randy Ramos
Randy Sandoval
Randy Villa
Randy Villegas
Ranita Prasad
Raphael Doelker
Raquel Axelrod
Raquel Jachetta
Raquel Knight
Raquel Llanes
Raquel Morales
Raquel Olivares
Raquel Rupple
Raquel Villanueva
Rashaad Marshall
Rashad Humphrey
Rashad Todd

Rashanique Rodell
Rashard Decatur
Rashard Luckett
Rashaun Bailey
Rasheed Smith
Rasheeda Maximo
Rashid Mayers
Rashida Knox
Raul Castro
Raul Flores
Raul Lopez
Raul Mendez
Raul Pedraza
Raul Rodriguez
Raul Sanchez
Raul Torres
Raushon Chapman
Raven Bogar
Raven Cervantez
Raven Johnson
Raven Reynolds
Ray Myrie
Rayan Alnasir
Raychael Bennett
Raychell Coleman
Raylene Balderama
Raylene Martinez
Raylynn Wasson
Raymond
Alexander
Raymond Brunson
Raymond Cervantes
Raymond Gonzales
Raymond Hampton

Raymond
Hernandez
Raymond Hollis
Raymond Lopez
Raymond Mcgeisey
Raymond Ramirez
Raymond Sidhu
Raymond Zamora
Raymundo Torres
Rayna Gomez
Raynal Watts
Raynold
Kwesijones
Rayven Caldwell
Rayvon Bell
Reagan Bouchillon
Reathany Eang
Rebecca Armour
Rebecca Delgado
Rebecca Duran
Rebecca Gonzales
Rebecca Gutierrez
Rebecca Ituah
Rebecca Kissinger
Rebecca Lasko
Rebecca Millien
Rebecca Taylor
Rebecca Valane
Rebecca Yonas
Rebekka Walker
Rebel Murphy
Reece Stovall
Regan Haggerty
Regan Looser
Reggie Mccoy

Reggie Paredes
Reggie Watkins
Regina Austin
Regina Eubank
Regina Pytel
Reginald Mcelroy
Reginald Villanueva
Reginald Vincent
Reginald Yarbrough
Regine Dela Cruz
Regine Newton
Reid Guidry
Reid Peck
Reina Lee
Reina Ripley
Reina Vito
Reinhardt Duchow
Remy Barg
Renato Tapia
Renay Johnson
Rene Marshall
Rene Martinez
Rene Ponce
Rene Reyna
Rene S Longoria
Rene Veloz
Reneaja Norris
Renee Baker
Renee Desaire
Renee Green
Renee Jenkins
Renee Marquez
Renee Plotnik
Renetta Artmont
Renika Gravette

Renika Williams
Renissa Robinson
Renita Austin
Renita Pettus
Renita Traore
Reniya Davis
Repinder Kaur
Reyana Coleman
Reymundo Rosas
Reyna Camacho
Reyna Razo
Reyna Sullwold
Reyna Washington
Reynaldo Valdez
Rhashied Robinson
Rhea Devlugt
Rhea Shannon
Rhiannon Alvarado
Rhiauna Gilbert
Rhoderick Salmasan
Rhodesa Bahl
Rhonda Cody
Rhonda Kates
Rhonda Kinnard
Rhonda Smith
Rhonda Stidum
Rhonekia Parker
Rianda Parnell
Ricardo Aguilar
Ricardo Alcaraz
Ricardo Colmenero
Ricardo De Melo
Matos
Ricardo Gutierrez
Ricardo Herrera

Ricardo King
Ricardo Leon
Ricardo Luna
Ricardo Magana
Ricardo Montalvan
Ricardo Padilla
Ricardo Realzola
Ricardo Saenz
Ricardo Sanchez
Ricardo Soto
Ricardo Uriostegui
Ricci Riveron
Richard Acker
Richard Burch
Richard Cobb
Richard Contreras
Richard Cruz
Richard Cuellar
Richard Dean
Richard Delgado
Richard Dimassa
Richard Earvin
Richard Gaines
Richard Gallardo
Richard Garcia
Richard Gonzales
Richard Hatfield
Richard Jones
Richard Korber
Richard Laws
Richard Lee
Richard Miller
Richard Najarro
Richard Ochoa
Richard Olivarez

| | | |
|---|---|---|
| Richard Raygoza | Riley O'Malley | Robert Felix |
| Richard Rodriguez | Riley Rather | Robert Forcadilla |
| Richard Salvador | Riley Silverman | Robert Fuller |
| Richard Sanjenis | Rini Singh | Robert Gerace |
| Richard Scordato | Rinisa Brown | Robert Goodson |
| Richard Severns | Ripsime Pogosyan | Robert Guzman |
| Richard Seymour | Rishy Maharaj | Robert Hayes |
| Richard Symonds | Rita Karaverdian | Robert Hines |
| Richard Thompson | Rita Masinsin | Robert Hromadik |
| Richard Ulloa | Ritaj Kafi | Robert Johnson |
| Richard Vales | Rizwaan Ali | Robert Jones |
| Richard Villanueva | Rob Skinner | Robert Jordan |
| Richard Woods | Robbie Cabaong | Robert Knutilla |
| Richetta Flemmings | Robby Grisanti | Robert Lawton |
| Richie Pan | Robert Agazaryan | Robert Lebeda |
| Rick Blibaum | Robert Andrade | Robert Leyva |
| Rick Guillen | Robert Andrews | Robert Luke |
| Rickelle Goyt | Robert Auclair | Robert Lyman |
| Rickelle Robinson | Robert Avina | Robert Magiary |
| Rickey Garcia | Robert Bales | Robert Mcclendon |
| Rickie Estrada | Robert Baskin | Robert Mirzoyan |
| Rickieda Wright | Robert Belk | Robert Mitchell |
| Ricky Acosta | Robert Carnera | Robert Morgan |
| Ricky Caldwell | Robert Carroll | Robert Murphy |
| Ricky Hackett | Robert Castro | Robert Ornelas |
| Ricky Moody | Robert Chappell | Robert Paul Taylor |
| Ricky Moore | Robert Cline | Robert Ramirez |
| Ricky Smith | Robert Coe | Robert Reese |
| Rico Love | Robert Coy | Robert Robinson |
| Rigoberto Guzman | Robert Crawford | Robert Robles |
| Riki Smith | Robert De La Cruz | Robert Ross |
| Rikka Fulton- | Robert Diaz | Robert Sewell |
| Tramondo | Robert Dollison | Robert Shumate |
| Riley Blosser | Robert Escarcega | Robert Shuster |
| Riley Martin | Robert Farquar | Robert Siegel |

Robert Spears
Robert Spencer
Robert Suraci
Robert Tremble
Robert Wheeler
Robert Williams
Roberto Carpio
Roberto Castaneda
Roberto Ceja
Roberto De La
Maza
Roberto Escobar
Roberto Hernandez
Roberto Hubbell
Roberto Rivas
Roberto Valencia
Roberto Vargas
Robertson Jover
Robin Birdsong
Vincent
Robin Robinson
Robyn Cromer
Robyn Horrell
Robyne Jones
Rochelle Bunn
Rochelle
Concepcion
Rochelle Conley
Rochelle Johnson
Rochelle Ketchum
Rochun Bailey
Rocio Medina
Rocio Morales
Rock Washburn

Rockeara
Henderson
Rockisha Smith
Roderica Spiller
Roderick Ashford
Roderick Gatlin
Roderick Waller
Rodney Drake
Rodney Hansford
Rodney Harps
Rodney Hoggro
Rodney Malone
Rodney Moore
Rodolfo Araujo
Rodolfo Barthelemy
Rodolfo Garcia
Rodrigo Dominguez
Rodrigo Ferrarini
Rodrigo Henriques
Duarte Silva
Rodrigo Mendoza
Rodrigo Salguero
Rogelio Cervantes
Roger Goff
Roger Lopez
Roger Lundy
Roger Pena
Rohan Mcgeachy
Rojae Amos
Rojahnae Miller
Roland Baxter
Rolando Antunez
Rolando Arguillo
Rolando Hernandez
Rolando Medina

Rolfe Jones
Rolinda Young
Rollin Wilkerson
Roman Baldwin
Roman Barrett
Roman Goddard
Roman Starzak
Romario Martinez
Romela Hidalgo
Romelia Banuelos
Rivas
Romelle Ward
Romelo Jackson
Romen Fuentes
Romone Prescotte
Romualdo Anaya
Ron Berry
Ron Carpenter
Ron Gibson
Rona Neloms-Smi3
Ronald Anderson
Ronald Autry
Ronald Bonoan
Ronald Booker
Ronald Gatewood
Ronald Guerrero
Ronald Hardgrove
Ronald Harris
Ronald King
Ronald Luscinski
Ronald Rhames
Rondell Johnson
Ronee Fullylove
Ronesha Matthews
Ronesha Ryland

Roni Mcgilberry
Ronique Howsrd
Ronnie Allen
Ronnie Davis
Ronnie Hernandez-Cruz
Ronnie Peterson
Ronnie Simon
Ronny Montoya
Rony Avalos
Rood Blanc
Roriscilla Nowden-Wright
Rory Holmes
Rory Newman
Rosa Gonzalez
Rosa Medina
Rosa Penate
Rosa Ruiz
Rosalba Flores
Rosalie Andrade
Rosalina Ysais
Rosalinda Beckham
Rosalva Navarro
Rosalyn Johnson
Rosalyn Santiago
Rosana Hanna
Rose Garibay
Rose Nao
Rose Nunez
Roseanna Murphy
Rosee Laster
Roshan Thank
Roshanae Edwards
Roshea Penn

Roshon Barker
Rosie Bishop
Rosie Garcia
Rosleen Harrid
Rosney Mauger
Rosonda Brown
Ross Emhoff
Ross Perry
Rotteinia Freeman
Roumduol Borath
Roxana Contreras
Roxanne Garcia
Roxanne Ortiz
Roxanne Rivera
Roxanne Romero
Roxette Garcia
Roy Clary Jr
Roy Iratagotia
Roy Jackson
Roy Jones
Roy Richard
Roy Sugihara
Royanna Sexton
Rozzanne Perera
Ruben Alonzo
Ruben Andrade
Ruben Benitez
Ruben Castillo
Ruben Corral
Ruben Flores
Ruben Gomez
Ruben Gonzalez
Ruben Hoyos
Ruben Martinez
Ruben Moreno

Ruben Naranjo
Ruben Nunez
Ruben Saabedra
Ruben Solorio
Ruben Stella
Ruben Zelaya
Rubisela Ruiz
Ruby Amin
Ruby Reyes Estrada
Rudy Damiano
Rudy Ruvalcaba
Rudy Simon
Rueben Boyd
Ruel Deleon
Rueswann Batun
Rufina Barrow
Ruslan Bulguchev
Russell Coker
Russell Haylock
Russell Peterson
Russell Repp
Russell Roots
Ruta Vaesau Len Wai
Ruth Abelar
Ruth Christmas
Ruth Montiel
Ruthann Clawson
Ryan Aguilar
Ryan Arthur
Ryan Becker
Ryan Blas
Ryan Bonet
Ryan Brophy
Ryan Burke

Ryan Cusick
Ryan Davidson
Ryan Davis Cade
Ryan Duffy
Ryan Dye
Ryan Flannery
Ryan Holloway
Ryan Jua
Ryan Kelly
Ryan Lane
Ryan Mayfield
Ryan Mcgee
Ryan Moffett
Ryan Quinten
Ryan Ramos
Ryan Roberts
Ryan Rodriguez
Ryan Schuler
Ryan Schutter
Ryan Sellers
Ryan Smerber
Ryan Stanley
Ryan Stewart
Gabriel
Ryan Tashiro-Evans
Ryan Thaxter
Ryan Villanueva
Ryan Wade
Ryan Wendel-Smith
Ryan Wicklacz
Ryane Binmahfooz
Ryann Everett
Rynol Hylton
Saber Abuzahra
Sabrina Bensimon

Sabrina Correa
Sabrina Hambrick
Sabrina Jamerson
Sabrina Kimble
Sabrina Miller
Sabrina Sanchez
Sabrina Smith-Lark
Sabrina Zavala
Sacha Bolton
Sacred Averill
Sade Allen
Sadiha Ramirez
Safiya Cash
Sage Morimoto
Sage Richardson
Sahara Antrim
Sahida Hernandez
Saida Jones
Sajak Sherchan
Salbador Barajas
Salina Far Ia
Sallie Reach
Sally Coronado
Salmaan Ahmed
Salvador
Castellanos
Salvador Coria Jr
Salvador Herrera
Salvador Panameno
Salvador Rivera
Salvador Rodriguez
Salviano Vieira
Sam Mao
Sam Mcreynolds
Sam Nalezny

Sam Narvell
Samantha Andrews
Samantha Ball
Samantha Barbic
Samantha Berry
Samantha Bowen
Samantha Bun
Samantha Camaioni
Samantha Cano
Samantha Dawson
Samantha Defazio
Samantha Delgado
Samantha Foster
Samantha Garcia
Samantha Garduno
Samantha Hobbs
Samantha Johnson
Samantha Juarez
Samantha Kaminski
Samantha Moore
Samantha Mousser
Samantha Ramirez
Samantha Riva
Samantha Vasquez
Samantha White
Samari Nelson
Sameh Elmallakh
Sameisha Young
Samellia Singleton
Sami Nash
Samir Cal
Samir Younes
Sammy Sahyouni
Sammy Teofilo
Samone Sorensen

Samuel Clark
Samuel Dwight
Samuel Edache
Samuel Estrada
Samuel Freeman
Samuel Halfmann
Samuel Harrison
Samuel Maeshack
Samuel Maxwell
Samuel Olodun
Samuel Pauling
Samuel Paulos
Samuel Perez
Samuel Pichardo
Samuel Ponce
Samuel Robert
Samuel Rosenfield
Samuel Santos
Samuel Schroeder
Samuel Sewell
Samuel Tays
Samuel Tyo
Sana Khalifeh
Sanaz
Khademideljoo
Sandeep Kumar
Sandra Bailey
Sandra Corbett
Jones
Sandra Harris
Sandra Heftman
Sandra Ignacio
Sandra Meschke
Sandra Nunez
Sandra Sutton

Sandra Thorson
Sandro Valencia
Sandtonya Majors
Sandy Biddle
Sandy Garcia
Sandy Hancock
Sandy Limeta
Sandy Lopez
Sandy Oceguera
Sanedow Neeley
Sanford Jones
Sangsak
Kenrungrote
Sanicka Cummings
Sanjay Schaller
Sanquina Smith
Santana Omar
Santiago Gutierrez
Santiago Romero
Santina Carrolli
Santrice Davis
Saphira Rasti
Sara Aguilera
Sara Carrion
Sara Garrett
Sara Hancock
Sara Mazur
Sara Morgan
Sara Powis
Sara Soderling
Sara Thorsteinson
Sara Vivo
Sara Zepeda
Sarah Arce
Sarah Beck

Sarah Bellah
Sarah Cervantes
Sarah
Cheesebourough
Sarah Conard
Sarah Downs
Sarah Dutton
Sarah Enriquez
Sarah Gilliland
Sarah Gomez
Sarah Hernandez
Sarah Lambert Or
Anderson
Sarah Leath
Sarah Lucas
Sarah Madrigal
Sarah Newby
Sarah Novak
Sarah Pew
Sarah Prescott
Sarah Santos
Sarah Townsend-
Handley
Sarah Villegas
Sarah Watts
Sarah Ybarra-
Hernandez
Sarina Roby
Sarina Taylor
Sariy Jaradat
Sarkhan Nabiyev
Sarkis Khanishian
Sasha Burger
Sasha Onoh
Sasha Seward

Sasha Thomas
Sasha Walls Smith
Sassan Rahnavardi
Satia Ward
Satish Gauchan
Sativa Tucker
Satyanah Tuazon
Saul Arriaga
Saul Pelayo
Saul Perez
Saul Vargas
Saul Villanueva Jr
Savanah Holloway
Savannah Le Moine
Schuyler Myvette
Scot Free
Scott Bernave
Scott Bourke
Scott Brough
Scott Bryant
Scott Cox
Scott Hartley
Scott Mcdade
Scott Meyer
Scott Myers
Scott Pacheco
Scott Riches
Scott Schiller
Sea Slajer
Sean Almeida
Sean Bowden
Sean Bowe
Sean Carpenter
Sean Christenson
Sean Lee

Sean Pritchett
Sean Renner
Sean Rezendes
Sean Rippa
Sean Scudellari
Sean Trimble
Sean Waggoner
Sean Weerasinghe
Seantrece Henson
Sebastian Dunne
Sebastian Posada
Sebastian Prince
Sebastian Schug
Seberiano Lopez
Sedrick Johnson
Sefik Bulad
Sela Wang
Selena Alatorre
Selena Huntley
Selena Sykes
Selena Walters
Seliat Adams
Selina Grant
Selina Nnadede
Selket Lucas
Selma Greg
Semaj Hughes
Semaj Tolbert
Seneca Beverly
Sequoia Todd
Sequoia Walker
Sequoiya Lawrence
Serena Macgreggor
Serena Sims
Serena Stuck

Sergey Garnaga
Sergio Alvarez
Sergio Andrade
Sergio Cano
Sergio Ceballos
Sergio Flores
Sergio Kramer
Sergio Lopez
Sergio Mendiola
Sergio Oseguera
Sergio Rocha
Sergio Rojas
Sergio Vazquez
Sergio Villalobos
Serina Ayala
Serj Nalbandian
Sermsak
Panichchanon
Serog Haghverdi
Seth Bender
Seth Claycomb
Seth Godwin
Seth Plummer
Seth Seneca
Seth Willwerth
Seyed Ali Sepehr
Sha Simms
Shachrista Caldwell
Shaci Brown
Shadene Womack
Shadonna Bell
Shah Kera Clark
Shahde Jones
Shahen Petoyan
Shaina Nubia

Shainu Bala
Shake Moskavian
Shakeenah Herbert
Shakela Salaam
Shakila Taylor
Shakira Martin
Shakyma Conway
Shala Fullmore
Shalasia Bridges
Shalawn Richardson
Shaleigha Brooks
Shalexus Lee
Shalicia Porter
Shalinda Hogains
Shalisha Samuels
Shamarry Williams
Shamis Shaw
Shamon Benn
Shana Ruiz
Shanae Anderson
Shandie Hoskins
Shane Billings
Shane Duncan
Shane Lackman
Shane Liles
Shane Rutter
Shane Sandoval
Shane Soares
Shane Van Rickley
Shane Werner
Shaneka Butler
Shaneka Clark
Shaneqwa Jasper
Shanera Campbell
Shanese Houston

Shanesha Johnson
Shani Howard
Shanice Mccorvey
Shanice Roberson
Shanice Sims
Shaniece Gaddis
Shanielle Gentry-Trotter
Shanika Booten
Shanika Starks
Shannah Ybarra
Shannon Alfaro
Shannon Bushee
Shannon Colquitt
Shannon Flynn
Shannon Henderson
Shannon Klopp
Shannon Lowry
Shannon Pitts
Shannon Raymond
Shannon Slankard
Shannon Vote
Shannon Watts
Shanon Rifkin
Shanon Singh
Shant Abounayan
Shantay Brea
Shante Kelley
Shante Simpson
Shantea Conners
Shaparell Rayson
Shaquan Butler
Shaquan Ferguson
Shaquille Howard
Sharay Traylor

Sharazodia Oneal
Sharde Collins
Sharde Robinson
Sharee Stroman
Sharese Bates
Sharhonda Stewart
Shari Parrish-Russell
Sharifa Candelaria
Sharina Caple
Sharlene Deo
Sharlene Petrovich
Sharlene Salcedo
Sharlynn Anabo
Sharmayne Lane
Sharnel Jones
Sharnetta Soils
Sharon Blake
Sharon Casanova
Sharon Contreras
Sharon Geyer
Sharon Goodwin
Sharon Miller
Sharon Shepard
Sharon Szabo
Sharonda Liner
Sharonne Bowers
Sharrod Richard
Sharwanna Williams
Shasawn Holt
Shatarah Sharpe
Shatiera Jones
Shatiqua Domingo
Shatodda Simpson

Shatori Douglas
Shaun Anastascio
Shaun Fawson
Shaun Romo
Shaundie Jackson
Shaundra Hudson
Shauntice Randolph
Shauntina Thorbs
Shavon Anderson
Shavonda Braxton
Shavonda Yoakum
Shavonna Oliver
Shawa6 Askew
Shawn Aguilar
Shawn Anderson
Shawn Boyles
Shawn Escobar
Shawn Fleming
Shawn Hoodye
Shawn Jace
Shawn Laramie
Shawn Saunders
Shawn Schmitt
Shawn Thomas
Shawn Waterhouse
Shawn Williams
Shawna Geiger
Shawna Navarro
Shawna Price
Shawniece
Donaldson
Shawshona Monge
Shayla Bryant
Shayla Jamerson
Shayla Skoglund

Shayne Griffin
Shayprea Moore
Jefferson
Shea
Floresespindola
Shebette Lewis
Sheena Horton
Sheena Santos
Sheidon Ward
Sheila Carr
Sheila Chenault
Sheila Hawkins
Sheila Prostek
Sheilia Lewiel
Shekinah Hoyt
Shelby Marlow
Shelby Milteer
Shelby Phillips
Sheldon Alexander
Sheleen Stroman
Shellene Johnson
Shelley Gant
Shelley Winn
Shelly Steinborn
Sheltina Perry
Shelton Inabinet
Shelyse Knox
Shemica Thomas
Shenika Hope
Sheran Gill
Sheri Cohen
Sherica Mitchell
Sherice Lane-Mc
Elvane
Shericka Pinchback

Sherida Tuller
Sherika Moore
Sheronya Simmons
Sherri Moore
Sherri Walker
Sherrie Jones
Sherron Blackstone
Sherry Jones
Sherry Moore
Sherry Paredes
Sherry Prall
Sheryl Farmbry
Sheryl Pearsall
Sheryl Prince
Sheyron Cobb
Shianne Black
Shidarius Barrett
Shiela Gurrola
Shilvondra Taylor
Shireare West
Shirin Alizadjahani
Shirley Garcia
Shirley Servin
Shiyana Hodges
Shkeia Watson
Shon Davis
Shona Navas
Shonkia Dunbar
Shonte Battle
Shontia Franklin
Shontina Hawk
Shontinique
Coleman
Shontique Blanche
Shoshanna Wiley

Shullum Cunningham
Shurishaddai Cardwell
Shurryl Sherman
Shushik Mcconnon
Shyla Worley
Shynneonmei Barron
Shyona Parker
Siannah Hudson
Siddharth Suri
Sidney Crosswell
Sienna Monczunski
Sierra Gaffney
Sierra Maxwell
Sierra Mckie
Silver Hunt
Silvia Gomez
Silvia Innocent
Silvia Johnson
Sima Bess
Simina Anca

Simon Ho
Simon Ross
Simone Anderson
Simone Isiguzo
Simone James
Simone Marie Sohk
Simone Ross
Sin No
Siobhan Heard
Siquinton Brown

Sir Thomas Bradford
Sitofa Faiivae
Sk F Ahmed
Skie Seigo
Skylah Berger-Garcia
Skylar Combs
Skylar Swindle
Skyler Funkhouser
Skylyr Lord
Skynesha Ellis
Smail Velic
Socorro Garcia
Socrates Garcia
Sofia Gafoor
Sofia Garcia
Sofia Moreno
Sofia Musquiz
Sofiane Hassani
Solmarie Santiago
Somayeh Fattahalhosseini
Sonam Chomphel
Sonam Lama
Sonda Reed
Songwen Cui
Sonia Alvarez
Sonia Castaneda
Sonia Davidson
Sonia Manriquez
Sonia Mcdade
Sonia Ortega
Sonia Prasad
Sonia Salcedo

Sonja Sanchez
Sonja Williams
Sonya Dannels
Sonya Pinkard
Sopheak Chhoy
Sophia Amodia
Sophia Baker
Sophia Burnham
Sophia Hirano
Sophia Mendez
Sophia Sinzun
Sounarin Kim
Sourivanh Sakdarak
Special Fleming-Patterson
Spencer Alarcon
Spencer Ford
Spencer Garibay
Spencer Gunkel
Spencer Rakela
Stacey Flowers - Brackens
Stacey Ford
Stacey Gaines
Stacey Hickenbottom
Stacey Morgan
Stacey Sikes
Staci Calhounrichardson
Staci Murray
Stacy Alarcon
Stacy Flowers
Stacy Moore
Stacy Torres

Stacy Villamar
Stanacia Christopher
Stanicia Boatner
Stanislav Orekhov
Star Hollis
Starlia Hartfield
Starr Amos
Starr Thomas
Stefan Hulce
Stefanie Amado
Stefanie Guzman
Stefanie Paez
Stefanie Powell
Stefanie Ramsey
Stefanie Villalobos
Stefanny Claros
Stefen Beltran
Stefhani Godinez
Stefsnie Asher
Stelanie Chirgott
Stella Wilson
Stephan Friedland
Stephane Roch
Stephanie Aguilar
Stephanie Ashley
Stephanie Azcunaga
Stephanie Balasia
Stephanie Brock
Stephanie Cayme
Stephanie Cosio
Stephanie Cossio
Stephanie Costa
Stephanie Diaz

Stephanie Dominguez
Stephanie Douglas
Stephanie Galicia
Stephanie Gonzales
Stephanie Graves
Stephanie Kurth
Stephanie Laff-Hunt
Stephanie Landreaux
Stephanie Long
Stephanie Marquez
Stephanie Mathis
Stephanie Mayo
Stephanie Nelson
Stephanie Ortiz
Stephanie O'Connor
Stephanie Pelletier
Stephanie Piske
Stephanie Powers
Stephanie Pressman
Stephanie Price
Stephanie Priddy
Stephanie Reyes
Stephanie Sanchez
Stephanie Stephens
Stephanie Thomas
Stephanie Velazquez
Stephanie Villa
Stephanie Villasenor
Stephanie Villicana
Stephanie Watkins
Stephanie Winchell

Stephanie Wordekemper
Stephanie Zavala
Stephann Durr
Stephany Lunasco
Stephen Adler
Stephen Arroyave
Stephen Ashby
Stephen Dennis
Stephen Egert
Stephen Ha
Stephen Henny
Stephen Hughes
Stephen Johnson
Stephen Keshi
Stephen Lowe
Stephen Ma
Stephen Magyar
Stephen Mason
Stephen Mcdonough
Stephen Mullin
Stephen Nippert
Stephen Rangel
Stephen Smiley
Stephen Smith
Stephen Staedler Ii
Stephen Whelan
Stephen Zuniga
Stephnie Davison
Stevan Ordaz
Steve Banegas
Steve Barbosa
Steve Contreras
Steve Hunnicutt

| | | |
|---|---|---|
| Steve Mason | Sue Becker | Syed Hussain |
| Steven Acosta | Summer Cox | Sylvia Castillo |
| Steven Arena | Summer Peace | Sylvia Fink |
| Steven Artiga | Sumon Bagui | Sylvia Henck |
| Steven Assef | Sungho Yang | Sylvia Lopez |
| Steven Bavin | Sunnerica Sinohui | Sylvia Lovelace |
| Steven Bell | Sunszeray Cheeks | Sylvia Perfecto |
| Steven Carroll | Susan Feher | Sylvia Roldan |
| Steven Castillo | Susan Holmstrom | Sylvia Vigil |
| Steven Castro | Susan Houfek | Synchro Bull |
| Steven Chatman | Susan Killens | Synthia Correa |
| Steven Elias | Susan Kordan | Syreeta Allan |
| Steven Gaither | Susan Poe | Tabitha Allen |
| Steven Gallegos | Susan Speed | Tabitha Lacey |
| Steven Hernandez | Susan Sudduth | Tabitha Lecue |
| Steven Hickerson | Susan Williams | Tacara Reed |
| Steven Jackson | Susana Gomez | Tai Le |
| Steven Jefferson | Susana Guzman | Taieast Washington |
| Steven Jimenez | Susana Rojas | Taisa Fernandez |
| Steven Langford | Susana Soriano | Taiyanna Boatman |
| Steven Lim | Susannah Williams | Tajai Thomas |
| Steven Mauric | Susanne Denton | Tajanay Hampton |
| Steven Moran | Susie Chanpheng | Tajeana Jackson |
| Steven Nicoloro | Suzannah Ventura | Tajenay Webster |
| Steven Rodriguez | Suzanne Atrat | Takara Bushnell |
| Steven Sandoe | Suzanne Smith | Takashi Onoe |
| Steven Sevier | Suzette Salvador | Takehiro Taniguchi |
| Steven Smith | Svetlana Moroz | Diaz |
| Steven Stewart | Sydnee Appel | Takeisha Anderson |
| Steven Suarez | Sydnee Colgan | Talea Lay- |
| Steven Walker | Sydnee Drust | Mckannon |
| Sthata Welsh | Sydney Counihan | Talisha Weicks |
| Storm Carfangnia | Sydney Hill | Taliya Skinner |
| Storm Freeman | Sydney Horowitz | Tamara Ferguson |
| Suatiama Laulu | Sydney Wesson | Tamara Gilmore |

| | | |
|---|---|---|
| Tamara Herron | Tanisha White | Tashawna Mack |
| Tamara Hood | Tanner Harless | Tashia Hibbitt |
| Tamara Kuzubovs | Tanya Archuleta | Tatanisha Crockett |
| Tamara Perry | Tanya Cantu | Tate Chen |
| Tamara Phillips | Tanya Danko | Tatiana Alvarado |
| Tamara Thompson | Tanya Fegel | Tatiana Fuaau |
| Tameka Clemons | Tanya Filer | Tatiana Griego |
| Tameka Samilton | Tanya Frazier | Tatiana Smith |
| Tamekia Brantley | Tanya Gabbey | Tatiana Willcot |
| Tamera Henson | Tanya Garay | Tatyana Mitchell |
| Tamesha Maynard | Tanya Garcia | Tatyana Spears |
| Tamica Brewster | Tanya Gaylor | Tatyanya Ware |
| Tamicka Williams | Tanya Martinez | Taualee Lepolo |
| Tamie Villa | Tanya Thomas | Taurean Johnson |
| Tamika Brown | Taquicia Hodges | Taveon Hurd |
| Tamika Smith | Tara Cooper | Tawana |
| Tamika Wince | Tara Demarco | Bridgewater |
| Tammie Perry | Tara Hale | Tawny Peterson |
| Tammy Arroyo | Tara Leone | Taya Jackson |
| Tammy Draper | Tara Markland | Taya Webb |
| Tammy Spears | Tara Peaks | Tayah White |
| Tamyra White | Tara Robinson | Taylor Arburua |
| Taneika Clark | Tara Saycocie | Taylor Atkins |
| Taneisha Merritt | Tara Young | Taylor Bandel |
| Tangela Terry | Taren Alexander | Taylor Brim |
| Tania Clay | Tarik Myles | Taylor Carlile |
| Tania Martinez | Tarniesha Stimage | Taylor Dillon |
| Tania Molina | Tarra Campbell | Taylor Garrett |
| Tania Ramirez | Taryn Dunn | Taylor Gibson |
| Tania Ramos | Tasha Cole | Taylor Hartman |
| Tania Valenzuela | Tasha Michael | Taylor Hoffman |
| Tanika Davis | Tasha Sparby | Taylor Huynh |
| Tanisha Freeman | Tasha Turner | Taylor Johnson |
| Tanisha Lottie | Tasharra Scott | Taylor Jones |
| Tanisha Rodgers | Tashawna King | Taylor Marsteller |

Taylor Mattingly
Taylor Ransaw
Taylor Rivera
Taylor Sanders
Taylor Slavin
Taylor Steed
Taylor Vaughn
Taylor White
Taylor Woodward
Taylur Denning
Teala Holmes
Teara Spain
Tearoha Franklin
Teawonna Turner
Ted Walker
Telavuth Chou
Temeterius Obannon
Temonthe Hicks
Tempass Hill-Jones
Tenecia Archie
Tenecia Thomas
Tenicia Bennett
Teniqua Myasia Lewis
Tera Davis
Tera Larson
Terence Franklin
Terence Green
Terence Twillie
Terenna Rivera
Teresa Jusino
Teresa Lee
Teresa Remington
Teri Marquez

Terrance Leota
Terrance Pyron
Terranika Adams
Terrell Abrams
Terrell Crump
Terrell Lawrence
Terrell Richardson
Terrell Sistrunk
Terrelle Scott
Terren Williams
Terrence Castille
Terrence Charles
Terrence Simmons
Terri Bowie
Terri Tocco
Terricka Franklin
Terrie Gibson
Terry Hemphill
Terry Holloway
Terry Moore
Terry Robinson
Terry Toler
Terry Webster
Teshan Everett
Teshawna Levingston
Teshkia Coleman-Pierce
Tesla Byrd
Tessa Lowe
Tessa Scholl
Tessie Nightwalker
Thadius Prescott
Thais Ferlante
Thalia Meza

Thanh Ramp
Thao Ngo
Thea Eskey
Theodore Steele
Therea Harris
Theresa Alcala
Theresa Barrios
Theresa Carboh
Theresa Hambrick
Theresa Maxey
Theresa Perez
Theresa Pina
Theresa Shipley
Theresa Smith
Thessalonia Logan
Thomas Bagshaw
Thomas Bradley
Thomas Castro
Thomas Cho
Thomas Dale
Thomas Duffy
Thomas Jones
Thomas Lambert
Thomas Lutge
Thomas Miller
Thomas Ogle
Thomas Phillips
Thomas Puls
Thomas Reilly
Thomas Risner
Thomas Schneiders
Thomas Shim
Thomas Tran
Thomas Waltman
Thomas Warner

Thomas Wilson
Thomasina Gross
Thun R Aniff
Tia Williams
Tiajayne Daniels
Tiana Davis
Tiana Garner
Tiana Hunt
Tiana Lawrence
Tiana Waters
Tiana Williams
Tianca Madden
Tianna Thomas
Tianna Turner
Tiara Billups-Larkin
Tiara Lewis
Tiara Williams
Tiauna Skaggs
Tiera Croom
Tierra Andrews
Tierra Faulkner
Tierra Frazier
Tierra Gordon
Tiesia Harris
Tifani-Rose Escarpeta
Tiffanee Nungaray
Tiffani Neely
Tiffani Smith-Warrior
Tiffany Blackwell
Tiffany Brown
Tiffany Cooley
Tiffany Cruzan
Tiffany Da Silva

Tiffany Davis
Tiffany De Jesus
Tiffany Fountain
Tiffany Gregg
Tiffany Henderson
Tiffany Herauf
Tiffany Hicks
Tiffany Holloway
Tiffany Hruby
Tiffany Nguyen
Tiffany Olson
Tiffany Orta
Tiffany Rainey
Tiffany Stout
Tiffany Stowers
Tiffany Ware
Tiffiany Bumpers
Tiffinie Johnson
Tim Charity
Tim Gough
Tim Lynch
Tim Peugh
Tim Smith
Tim Woods
Tim Yancy
Timberlie Laramie
Timia Jones
Timmy Huynh
Timoteo Silva
Timothy Bullock
Timothy Butz
Timothy Coleman
Timothy Duncan
Timothy Gardner
Timothy Hayn

Timothy Heckman
Timothy Jones
Timothy Konsoulas
Timothy M Lourenco
Timothy Modugu
Timothy Moore
Timothy Pittman
Timothy Schmitz
Timothy Seely
Timothy Slater
Timothy Souza
Timothy White
Timothy Winthers
Timur Muravev
Tina Bryant
Tina Dang
Tina Galles
Tina Hurley
Tina Mathews
Tina Muela
Tina Orosco
Tina Walker
Tina Wess
Tinisha Striplin
Tiphani Anderson
Tisgar Haroun
Tisha Edwards
Titaniesha Hunt
Titianna Sanchez
Titiera Tucker
Tlaloc Garcia
Tobias Ezra
Toby Pindus
Todd Mccoy

Todd Perdee
Todd Prestenback
Tom Conlon
Tom Isom
Tom Suzuki
Tomas Gonzalez
Tomeeka Grizzell
Tomesha Fowler
Tommy Gan
Tommy Giles
Tommy Gonzales
Tommy Johnson
Tomorrow Dickson
Toneisha Simms
Tonema Hossain
Toni Bravo
Toni Hull
Toni Laspada
Toni Perez
Toniesha White
Tonisha Cutno
Tony Ballard
Tony Chavez
Tony Desean
Tony Jojan
Tony Liu
Tony Lonh
Tony Smith
Tony Trieu
Tony Williams
Tonya Jackson
Tonya Phillips
Tonya Wilson
Torahn Bell
Tori Jacobs

Torie Henry
Torrey Reed
Torrey Richardson
Torrie Pierre
Torrie Taylor
Torryeona Beckwith
Tosca Bradford
Toshiba Jefflo
Toufik Alloush
Towana Palacio
Toya Center
Toylice Riley
Tracey Cooper
Tracey Wheeler
Traci Elzie
Tracie Richardson
Tracy Brumm
Tracy Heddens
Tracy Morales
Tracy Rymenams
Tracy Terrell
Tracy Washington
Tracy Wheeler
Trajon Griffis
Tralyia Dillon
Trashawn Johnson
Travis Boyer
Travis Curry
Travis Feldman
Travis Griffin
Travis Hill
Travis Mccarthy
Travis Ripley
Travis Sanders
Travis Seal

Trayneshia West
Trayshon Thenarse
Treasure Thomas
Treasure Williams

Trelanda Lowe
Tremon Paschal
Trenale Belton
Trent Lopez
Trenton Jones
Trenton Pouncy
Tressa Tingle
Treva Edwards
Trevell Thompson
Trevin Tatar
Trevon Courtney
Trevon Hayes
Trevor Alkazian
Trevor Cook
Trevor Daniels
Trevor Giles
Trevor Hasser
Trevor Kelly
Trevor Knowles
Trevor Schwartz
Trevor Willson
Trica Mcintyre
Tricia Matz
Trina Mccarthy
Trineil Roberson
Trinidad Sotello
Trinity Hahn
Trisha Merriott
Tristan Friend
Tristan Hudson

Tristan Rudell
Tristian Hardy
Troy Bond
Troy Meske
Troy Sweazie
Trrri Holub
Trystin Sims
Tuan Le
Tuesday Desvignes
Tui Iu
Tung Tran
Turquoise Milsap
Turquoise Tatum
Twakelia George
Twyla Kukuk
Ty Barrett
Tyana Macias
Tyesa Harvey
Tyesha Hallman
Tyesha Spells
Tyffane Gustafson
Tyler Ayala
Tyler Baker
Tyler Gray
Tyler Hebert
Tyler Kirk
Tyler Lavally
Tyler Lowe
Tyler Moore
Tyler Morris
Tyler Nunley
Tyler Padgett
Tyler Quintana
Tyler Riemersma
Tyler Sales

Tyler Scott
Tyler Simms-Hamilton
Tyler Smith
Tyler Stouff
Tyler Vancas
Tyler Wilkens
Tylia Nelson
Tyller Mahoney
Tylor Dooley
Tylor Lyles
Tylre Roberson
Tymisha Gray
Tyoni Carter-Newell
Tyra Newton
Tyrell Millard
Tyrena Benson
Tyrin Williams
Tyrisha Edwards
Tyrone Kurtz
Tyrone Mcbryde
Tyrone Mcclure
Tyrone Stafford
Tyrone Wilmington
Tyrus Rowland
Tyson Cotner
Ty'Ler Clayton
Ublanca Adams
Uchechukwu Godwin
Ulises Picazo
Ulises Zazueta
Ulysses Villa
Umair Shoukat

Umendra Singh
Unika Smith
Unique Porter
Unique Wallace
Uriah Campos
Uriah Shaw
Urich Robateau
Uriel Caraballo
Ursula Mack
Ursula Riley
Uylanda Dennis
Vachan Summerise
Vadaly Robles
Vadim Milmeyster
Vadzim Rayinchick
Vaheh Mikayelyan
Valdane Levias
Valeie Leano
Valentin Valentin
Valentina Mabika
Valentyna Rudzko
Valeria Bartlow
Valeria Munguia
Valerie Aiken
Valerie Bugarin
Valerie Daughtery
Valerie Del Cid
Valerie Jones
Valerie Lewis
Valerie Lopez
Valerie Ogorodnikov
Valissa Lewis
Valorie Grover
Valyncia Brown

| | | |
|---|---|---|
| Valynncia Gregory | Vanessa Sanchez | Veronica Saenz |
| Van Mckenzie | Vanessa Santos | Veronica Teran |
| Vanaya Banks | Vanessa Torres | Veronica Trejo |
| Vance Aburto | Vanessa Vidrio | Veronica Tucker |
| Vaneh Hartonian | Vanessa Walker | Veronica Villalobos |
| Vanesa Ruiz | Vannessa Allen | Veronique Spence |
| Vanessa Alvarez | Vannessa Rayford | Vial Olude |
| Vanessa Barba | Vannessa Williams | Vicente Guerrero |
| Vanessa Betancourt | Vanyel Lawrence | Vicente Jimenez |
| Vanessa Borquez | Vashon Jackson | Vicky Silva |
| Vanessa Chacon | Vaughn Byers | Victor Bannerman |
| Vanessa Chester | Vavontee Hampton | Victor Bobadilla |
| Vanessa Coleman | Velma Ross | Victor Calderon |
| Vanessa Diaz | Venessa Gomez | Victor Chappale |
| Vanessa Dominguez | Venita | Victor Colon |
| Vanessa Duarte | Higginbotham | Victor Dandrade |
| Vanessa Earnest | Ventura Banuelos | Victor Elliott Jr |
| Vanessa Ford | Venus Thomas | Victor Galdamez |
| Vanessa | Vermyttya Miller | Victor Gonzalez |
| Giovacchini | Vernell Thomas | Victor Gutierrez |
| Vanessa Green | Veronica Bianqui | Victor Martinez |
| Vanessa Gross | Veronica Cardenas | Victor Molina |
| Vanessa Hawkins | Veronica Cropper | Victor Moreno |
| Vanessa Henderson | Veronica Diaz | Victor Onuigbo |
| Vanessa Kamekona | Veronica Erazo | Victor Patino |
| Vanessa Liendo | Veronica Irwin | Victor Wright |
| Vanessa Lilak | Veronica Keichline | Victor Ybarra |
| Vanessa Martinez | Veronica Lewis | Victor Zanoni |
| Vanessa Mompeller | Veronica Mendoza | Victoria Alvarez |
| Vanessa Moreno | Veronica Monroy | Gonzales |
| Vanessa Munoz | Veronica Ochoa | Victoria Fairbanks |
| Vanessa Neibert | Veronica Panossian | Victoria Granger |
| Vanessa Ott | Veronica Parker | Victoria Hernandez |
| Vanessa Rivera | Veronica Penagos | Victoria Herrick |
| Vanessa Salazar | Veronica Rojas | |

Victoria Hutcherson-Friend
Victoria Keossian
Victoria Kunnaragthai
Victoria Lewis
Victoria Martelli
Victoria Paredes
Victoria Santa Cruz
Victoria Solomon
Victoria Street
Victoria Wise
Vielka Macia-Williams
Vilma Sandoval
Vincent Aguilar
Vincent Atkins
Vincent Charkhian
Vincent Gonzales
Vincent Ho
Vincent Jimenez
Vincent Knox
Vincent Lacey
Vincent Legrow
Vincent Lo
Vincent Molo
Vincent Ramirez
Vincent Salinas
Vincent Swayne
Vinita Kumar
Vinnie Garcia
Vins Ramirez
Violet Dawson
Violeta Garcia
Virgel Allen

Virgil Sanders
Virginia Jones
Virginia Lemus
Viridiana Gutierrez
Vitor Lima
Vitty Mcclung
Vitu Chea
Vivian Gibbons
Vivian Sandoval
Vivian Sorrow
Vivien Guenther
Vladimir Amaraut
Vladimir Felix
Vladislav Sandulyak
Vyvon Steele
Wahesha Rutherford
Wakeeia Fitzgerald
Walelign Belay
Waleska Gonzales
Wallace Brumfield
Wallly Nunez
Walter Cunhs
Walter Henderson
Walter Herrera Jr
Walter Lee
Walter Morales
Walter Saavedra
Walter Scott
Wanda Martin
Wanda Wheaton
Wanda Woods
Wayne Gall Ii
Wayne Levinson

Wendell Mcdaniels
Wendell Thompson
Wendi Dallas
Wendy Garcia
Wendy Holbert
Wendy Machen-Wong
Wendy Napolitan
Wendy Newbury
Wendy Phillippe
Wendy Polanco
Wendy Ramirez
Wendy Sandoval
Wendy Sedano
Wendy Silva
Wendy Valentin
Werner Godoy
Wes Papike
Wesley Horn
Weston Pollock
Whitney Frising
Whitney Irving
Whitney Mackenzie
Whitney Ragas
Whitney Ross
Widad Aziz
Wilber Hernandez
Wilber Velazquez
Wilbert Castro
Wiletta Burgie
Wilfredo Ortega
Wilicia Dorsey
Wilingna Wallace
William Alvarado
William Brad Ii

William Carr
William Castillo
William Cordero
William Cromwell
William Daugherty
William Davies
William Deans
William Flores
William Grubbs
William Harvey
William Howard
William Jenkins
William Jennings
William King
William Mcclain
William Mendez
William Parks
William Pham
William Roques
William Rose
William Rosenthal
William Rumball
William Rupert
William Towner
William Wilkins
Williams Williams
Willie Lee
Willie Mayora
Willie Moore
Willie Velasco-
Lewis
Willieearl Harris
Williephine Mohead
Willis Stork
Willow Muir

Willy Rosalez
Zuleta
Wilmer Virula
Winnette Williams
Winston Caver
Winter Mendoza
Wittie Hughes
Won Cho
Worin Mcneel
Wyatt Lanford
Wyatt Weir
Wyneelee Fore
Xavier Akanmu
Xavier Crawford
Xavier Ford
Xavier Owens
Xiomara Perez
Xlisha Laurent
Xophia Guillen
Xueyou Wang
Xynne Jordan
Yaeisha
Shamburger
Yahana Stephens
Yajaira Contreras
Yamilette Duarte
Yamina Carlisle
Yamonie Demarrco
Yan Yavorski
Yana Bouyakzan
Yanick Clay
Yanique Tullous
Yao Saeteurn
Yareli Padilla
Yaroslav Dukal

Yasmeen Bey
Yasmine Anderson
Yassa Crawford
Yazan Sbitani
Yazmin Escalera
Yehuda Pinson
Yeliana Martinez
Yelizavet
Skibinskaya
Yeni Aravia
Yeprem Bagumyan
Yesenia Acosta
Yesenia Gamboa
Velasco
Yessenia Simpi
Yessica Navarro
Yiesha Edmond-
Silburn
Yilkal Assefa
Yitzhak Nahmani
Yoaxi Trenado
Yolanda Buckhalter
Yolanda Hardy
Yolanda Mathis
Yolanda Mccree
Yolanda Menjivar
Yolanda Porter
Yolanda Roseli
Yolanda Taylor
Yonah Hendin
Yongqiang Zhou
Yosef Kidane
Youceff Kabal
Yousef Fayad
Yousif Hermiz

Yousuf Martinez
Yuri Lozada
Yuridia Luna
Yusuf Ali
Yvette Borges
Yvette Perez
Yvonne Borja
Yvonne Gooden
Yvonne Gutierrez
Yvonne Martinez
Yvonne Moreno
Yvonne Rosaz
Yvonne Vargas
Zabeth Sheppard
Zabrina Cooper
Zach Fontanilla
Zach Walker
Zach Wilkins
Zach Zivnuska
Zacharia Chouikh
Zachary Bower
Zachary Calderon
Zachary Carson
Zachary Coleman
Zachary Culbertson
Zachary Elianow
Zachary Farmer
Zachary Jaquez
Zachary Mical
Zachary Nalezny
Zachary Reyes
Zachary Samuels
Zachary Santos
Zachary Simon
Zachary Solomons

Zachary Westmore
Zackary Lewine
Zahra Garosi
Zahrya Geban
Zainab Alfarouk
Zaine Wofford
Zaira Castillo
Zakiyya King
Zakovia Shehee
Zalika Sapp-Weaver
Zamar Wilson
Zanah Cunningham
Zane Christopher
Zane Robertson
Zaona Reed
Zareh Bandarian
Zaria Adams
Zaria Saunders
Zaundria Dodds
Zavion Vineyard
Zechariah Nelson
Zeev Goldreich
Zelashia Outley
Zenia Bereket
Zenobia Sanders
Zerlena Cloud
Zhané Mcnally
Zhatia Aurby
Zhilin Wang
Zhiyuan Tian
Zhyrine Alfonso
Ziara Cannady
Zimuzo Duru
Zina Jalajel
Zinthia Romero

Zitlaly Ortiz
Zixela Castillo
Zjaleece Boone
Zoe Saenz
Zoe Schanuth
Zoe Wong
Zoey Wheeler
Zohaib Syed
Zoila Aguilar
Zuleika Dixon
Zuleima Hernandez