AO 440 (Rev. 06/12)  Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Central District of California

| | | |
|---|---|---|
| Postmates Inc. | ) | |
| | ) | |
| | ) | |
| | ) | |
| _Plaintiff(s)_ | ) | |
| v. | ) | Civil Action No.  2:20-cv-02783-PSG |
| 10,356 Individuals | ) | |
| | ) | |
| | ) | |
| | ) | |
| _Defendant(s)_ | ) | |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*  10,356 Individuals (See Exhibit A)

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:    THEANE EVANGELIS, SBN 243570
tevangelis@gibsondunn.com
DHANANJAY S. MANTHRIPRAGADA, SBN 254433
dmanthripragada@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*CLERK OF COURT*

Date:  04/07/2020

B. Moss

*Signature of Clerk or Deputy Clerk*

# Exhibit A

**Defendants**

| Name | Address |
|---|---|
| Aaliyah Greenwood | 10702 Crenshaw Blvd Apt4, Inglewood, CA 90303 |
| Aaliyah Petty | 2535 Mildwood Ct, Lancaster, CA 93536 |
| Aaliyah Sampson | 824 Maine Ave #2, Long Beach, CA 90813 |
| Aaro Lautamo | 8448 Madison Ave, Fair Oaks, CA 95628 |
| Aaron Brown | 10065 De Soto Ave Apt 210, Chatsworth, CA 91311 |
| Aaron Bugge | 4960 Gary St, San Diego, CA 92115 |
| Aaron Cain | 496 Sunny Slope, Pasadena, CA 91107 |
| Aaron Caldwell | 211 Crown Cir, South San Francisco, CA 94533 |
| Aaron Carolina | 1025 W 90th St, Los Angeles, CA 90044 |
| Aaron Castro | 2652 Sichel St, Los Angeles, CA 90031 |
| Aaron Cordell | 7062 Lanewood Ave #11, Los Angeles, CA 90028 |
| Aaron Dade | 1680 Kirkwood Ave, San Francisco, CA 94124 |
| Aaron Ellis | 13720 Via Del Palma Ave, Whittier, CA 90602 |
| Aaron Fink | 2109 N Williams St, Santa Ana, CA 92705 |
| Aaron Fleming Jr | 3565 Linden Ave, Long Beach, CA 90807 |
| Aaron Gaston | 9809 8th Ave, Inglewood, CA 90305 |
| Aaron Gibson | 1116 W 37th St Apt 105, Los Angeles, CA 90007 |
| Aaron Gomez | 4522 Clairemont Dr, San Diego, CA 92117 |
| Aaron Jones | 7453 Sandalwood Dr Apt 21, Citrus Heights, CA 95621 |
| Aaron Marshall | 3300 Capital Center Dr# 63, Rancho Cordova, CA 95670 |
| Aaron Moore | 3127 Thurin Ave, Altadena, CA 91001 |
| Aaron Ouch | 11544 Sibley St, Norwalk, CA 90650 |
| Aaron Pedrotti | 804 Cornsilk Ct, Brentwood, CA 94513 |
| Aaron Perez | 551 E Riverside DrApt 88, Ontario, CA 91761 |
| Aaron Rozell | 27061 Cornell St, Hemet, CA 92544 |
| Aaron Salas | 12841 Cobalt Rd, Victorville, CA 92392 |
| Aaron Williams | 6620 Estrella Ave #4, Los Angeles, CA 90044 |
| Aaronique Norwood | 3001 Edgewater Rd, Sacramento, CA 95815 |
| Abby Harkins | 10650 Moorpark St Apt 111, Toluca Lake, CA 91602 |
| Abdelwahab Bechiri | 421 E 18th St#109, Oakland, CA 94606 |
| Abderrahman Halli | 3114 Crystal Lake Rd, Ontario, CA 91761 |
| Abdul Hashi | 8745 Lake Murray Blvd #2, San Diego, CA 92119 |

| Name | Address |
|------|---------|
| Abdul Khan | 2232 Arliss Way, Sacramento, CA 95822 |
| Abdul Muhammad | 9607 S Broadway Apt#1, Los Angeles, CA 90003 |
| Abdul-Gafar Bello | 969 Porter St Apt 102, Vallejo, CA 94590 |
| Abdula Randle | 4321 52nd St, San Diego, CA 92115 |
| Abdullah Thalji | 211 Boardwalk Ln Apt H, San Bruno, CA 94066 |
| Abdullahi Hagi | 7638 Nancy Ln, Stanton, CA 90680 |
| Abdulrahman Ulel | 4237 Van Dyke Ave Apt 3, San Diego, CA 92105 |
| Abel Hernandez | 4224 Camino De La Plaza #15A, San Ysidro, CA 92173 |
| Abel Leonard | 3410 Mcmanus Ave, Culver City, CA 90232 |
| Abel Tovar | 1454 Judson Way, Chula Vista, CA 91911 |
| Abhimanyu Jain | 1225 N Cahuenga Blvd, Los Angeles, CA 90038 |
| Abiezer Chavez | 1304 North Mcclelland St, Santa Maria, CA 93454 |
| Abigail Avendano Angeles | 24279 Magna Ave, Hayward, CA 94544 |
| Abigail Becerra | 1822 East Route 66 #383, Glendora, CA 91740 |
| Abigail Gomez | 38552 Larkin Ave Apt 1, Palmdale, CA 93550 |
| Abigail Jimenez | 227 Mark Ave, Vallejo, CA 94589 |
| Abigail Membreno | 3106 Warwick Ave, Los Angeles, CA 90032 |
| Abigali Cabrera | 3719 46th Ave Apt 1, Sacramento, CA 95824 |
| Abisai Mendez | 3439 N Athol St, Baldwin Park, CA 91706 |
| Abraham Giron | 609 Josilane, Modesto, CA 95351 |
| Abrar Malik | 9729 Allen Ranch Way, Elk Grove, CA 95757 |
| Absel Garcia | 1419 East 73rd St, Los Angeles, CA 90001 |
| Abshir Farah | 4762 Campbell Ave Apt 11, San Jose, CA 95130 |
| Acop Kalayjian | P.O. Box 1027, Glendale, CA 91209 |
| Adalberto Delatorre | 12671 Geronimo Ave, Victorville, CA 92395 |
| Adalberto Gonzalez | 1901 18th Ave Apt B, San Francisco, CA 94116 |
| Adalhi Velasco | 8821 Arma St, Pico Rivera, CA 90660 |
| Adam Alvord | 9450 Gilman Dr, La Jolla, CA 92093 |
| Adam Cazarez | 1409 Sutherland St, Los Angeles, CA 90026 |
| Adam Cobos | 2100 Whitmore Ave, Los Angeles, CA 90039 |

| Name | Address |
|------|---------|
| Adam Cunningham | 2784 Rockville Rd, Fairfield, CA 94534 |
| Adam Curtis | 3545 Sunrise Pines Dr, Sacramento, CA 95827 |
| Adam Dinaully | 47 N Craig Ave Apt 2, Pasadena, CA 91107 |
| Adam Edwards | 17609 Harris Way, Canyon Country, CA 91387 |
| Adam Eyster | 1221 N Spaulding Ave #203, West Hollywood, CA 90046 |
| Adam Hall | 2151 W Rialto Ave #83, San Bernadino, CA 92410 |
| Adam Hamilton | 16447 Chatsworth, Granada Hills, CA 91344 |
| Adam Hanna | 8804 Wonderland Ave, Los Angeles, CA 90046 |
| Adam Holzer | 525 E Maude Ave #32, Sunnyvale, CA 94085 |
| Adam Jaramillo | 310 Paige Lane, Merced, CA 95341 |
| Adam Martinez | 3845 45th St, San Diego, CA 92105 |
| Adam Means | 2130 W Mark'S Ave Aprt 123, Fresno, CA 93722 |
| Adam Padilla | 737 South Boyle Ave, Los Angeles, CA 90023 |
| Adam Sartain | 400 S Gramercy Place, #225, Los Angeles, CA 90020 |
| Adam Shanta | 528 California Ave Apt 2, Santa Cruz, CA 95060 |
| Adan Martinez | 23769 Norma Dr, Quail Valley, CA 92587 |
| Adan Mendoza | 2957 Franklin Rd, Merced, CA 95341 |
| Ade Giwa | 53 Ivory Petal, Irvine, CA 92620 |
| Adele Favro | 15870 Lyons Valley Rd, Jamul, CA 91935 |
| Adelia Fonseca | 707 Roundtree Ct, Sacramento, CA 95831 |
| Adeus Berry | 5516 Beardsley Lane, Stockton, CA 95219 |
| Adeyosola Ogunmowo | 3622 E 11Th St Apt 3, Long Beach, CA 90804 |
| Adilene Ocampo | 11845 1/2 Wright Rd, Lynwood, CA 90262 |
| Adolfo Garcia | 6150 East Ave T Space 59, Palmdale, CA 93552 |
| Adonis Bryant | 5420 Lindley Ave # 4, Encino, CA 91316 |
| Adonis L. France Ii | 5003 Westpark Dr, North Hollywood, CA 91601 |
| Adrean Togia | 8007 Deer Lake Dr, Sacramento, CA 95823 |
| Adria Navarro | 3930 1/2 E 6th St, Los Angeles, CA 90023 |
| Adrian Arias | 8459 Columbus Ave Apt 8, North Hills, CA 91343 |
| Adrian Avila | 1781 S Campton Ave #416, Anaheim, CA 92805 |
| Adrian Bernal | 5885 El Cajon Blvd Apt 212, San Diego, CA 92115 |
| Adrian Buruca | 1804 1/2 4th Ave, Los Angeles, CA 90019 |
| Adrian Caling | 17039 Ludlow St, Granada Hills, CA 91344 |

| Name | Address |
|---|---|
| Adrian Gutierrez | 3295 C St, San Diego, CA 92102 |
| Adrian Huerta | 4716 Edra Ave, Baldwin Park, CA 91706 |
| Adrian Lopez-Diaz | 7525 Sepulveda Blvd Apt 232, Van Nuys, CA 91405 |
| Adrian Ochoa | 707 Roundtree Court, Sacramento, CA 95831 |
| Adrian Rangel | 364 East San Yisidro Blvd, San Yisidro, CA 92173 |
| Adrian Rodriguez | 2387 Grove Ave #6, San Diego, CA 92154 |
| Adrian Smith | 267 Riverview Way, Oceanside, CA 92057 |
| Adrian Torres | 820 Abbott Ave, Milpitas, CA 95035 |
| Adrian Valdivia | 665 S La Verne, Los Angeles, CA 90022 |
| Adrian Virgilio | 1365 Crafton Ave #2061, Mentone, CA 92359 |
| Adrian Wooldridge | P.O. Box 1144, Clovis, CA 93613 |
| Adriana Contreras | 11390 Lampson Ave #3, Garden Grove, CA 92840 |
| Adriana Garcia | 7350 Lankershim Blvd #145, North Hollywood, CA 91605 |
| Adriana Lofton | 735 Chadwick Ln, Pittsburg, CA 94565 |
| Adriana Motiei | 6628 Woodman Ave Ap4, Van Nuys, CA 91401 |
| Adriana Osorno | 625 Warrington Ave, Redwood City, CA 94063 |
| Adriana Reza | 1884 Lanier Ave, San Leandro, CA 94579 |
| Adriana Scott | 2472 Gehrig St #B, West Covina, CA 91792 |
| Adriana Tejada-Sanchez | 3509 Percy St, Los Angeles, CA 90023 |
| Adrianna Flores | 5828 Blackthorne Ave, Lakewood, CA 90712 |
| Adrianna Henderson | 6363 Beadnell Ct, San Diego, CA 92117 |
| Adrianna Hunt | 3654 Iron Canyon Cir, Stockton, CA 95209 |
| Adrianna Johnson | 2608 East Fedora Ave, Fresno, CA 93726 |
| Adrianna Melton | 4908 N. 9th St Apt116, Fresno, CA 93726 |
| Adrianna Silva | 823 Walnut St, Colton, CA 92324 |
| Adrien Zepeda | 2131 South Gaffey St Ap#3, San Pedro, CA 90731 |
| Adrienne Shepard | 72017 E Paseo Dr, Twentynine Palms, CA 92277 |

| Name | Address |
|---|---|
| Adriyana Edwards | 5645 Galasso Ave, Fontana, CA 92336 |
| Afari Moore | 3301 Telegraph Ave Apt 109, Oakland, CA 94609 |
| Afsheen Olyaie | 1000 N. Curson Ave Apt 7, West Hollywood, CA 90046 |
| Aginae Clyburn | 2342 Acacia Dr, Concord, CA 94520 |
| Agustin Pargas | 2028 Goodall Ave, Duarte, CA 91010 |
| Agyei Holland | 3527 68th Ave Apt 3, Oakland, CA 94605 |
| Ahanna Oparaenyeazu | 4346 Continental Way, Stockton, CA 95207 |
| Ahcheri Ramsay | 6345 El Cajon Blvd, San Diego, CA 92115 |
| Ahlam Jubran | 9800 Calendula Ave, Westminster, CA 92683 |
| Ahlan Martinez | 21901 Moneta Ave, Carson, CA 90745 |
| Ahmad Hassan | 10935 Terra Vista Pkwy Apt 186, Rancho Cucamonga, CA 91730 |
| Ahmad Moodie | 3810 Via Romaya, National City, CA 91950 |
| Ahmad Nawshad | 57 Hearthstone, Irvine, CA 92606 |
| Ahmad Price | 1401 Sandy Hook St, West Covina, CA 91790 |
| Ahmad Zubair Hussaini | 8280 Geneva Pointe Dr 414, Elk Grove, CA 95624 |
| Ahmand Richardson | 938 S. Oak St # 1, Inglewood, CA 90301 |
| Ahmed Almoraissi | 507 Knight Cir, Vallejo, CA 94591 |
| Ahmed Elmehey | 406 Elder Dr, Claremont, CA 91711 |
| Aida Martirosian | 3340 Brace Canyon Rd, Burbank, CA 91504 |
| Aida Mathias | 7103 Raintree Cir, Culver City, CA 90230 |
| Aida Murgia | 314 Walnut Dr, Pasadena, CA 91107 |
| Aidan Marmion | 52 Santa Monica, Aliso Viejo, CA 92656 |
| Aileen Torres | 6820 Independence Ave #2, Canoga Park, CA 91303 |
| Aimee Baeza | 3293 E. Clay Ave Apt 101, Fresno, CA 93702 |
| Aimee Rosales | 3257 Betty Dr, Los Angeles, CA 90032 |
| Aireona Henderson | 1700 Verona Dr, Redlands, CA 92410 |
| Aisha Garrison | 1101 89th Ave, Oakland, CA 94621 |

| Name | Address |
|---|---|
| Aisha Holden | 3215 Overland Ave #9166, Los Angeles, CA 90034 |
| Aisha Mcbride | 2001 Peyton #15, Burbank, CA 91504 |
| Aisha Wilson | 457 Deep Dell RdApt I, San Diego, CA 92114 |
| Aixa Clemente | 6210 Whitsett Ave, No Hollywood, CA 91606 |
| Aja Jordan | 784 Wesley Ave #4, Vacaville, CA 95688 |
| Ajanay Crawford | 1050 Orange Ave, Long Beach, CA 90813 |
| Ajania Zawadi | 8551 Oxford Hill Ct, Sacramento, CA 95828 |
| Ajay Gupta | 28729 Coal Mountain Ct, Valencia, CA 91354 |
| Ajon Brodie | 4564 Hazeltine Ave - 3, Sherman Oaks, CA 91423 |
| Akeia Robinson | 934 Junipero Dr, Duarte, CA 91010 |
| Akiala Jefferson | 4874 Wind Creek, Sacramento, CA 95838 |
| Akilah Patterson | 120 Kirkwood Ave, San Francisco, CA 94124 |
| Akisha Fontenot | 406 E St, Union City, CA 94587 |
| Akosua Sapara-Grant | 523 E. Brett St, Inglewood, CA 90302 |
| Akseniya Keremidchieva | 13232 Day St #206, Moreno Valley, CA 92553 |
| Al Jomar Sarmiento | 16145 Banbridge Ave, La Puente, CA 91744 |
| Alaa Maroun | 1867 Rouge Dr, Chula Vista, CA 91913 |
| Alabaje Francis | 858 E. Meadbrook St, Carson, CA 90746 |
| Alan Arceo | 38709 Lemsford Ave, Palmdale, CA 93550 |
| Alan Hamm | 3038 West Blvd, Los Angeles, CA 90016 |
| Alan Hong | 17162 Santa Madrina St, Fountain Valley, CA 92708 |
| Alan Passman | 12750 Centralia St #151, Lakewood, CA 90715 |
| Alan Robison | 7824 Oso Ave, Winnetka, CA 91306 |
| Alan Scrivener | 810 Omar Dr, Escondido, CA 92025 |
| Alan Thomas Iii | 132 E. Hazel St Apt 2, Inglewood, CA 90302 |
| Alan Tsai | 1533 E Vine Ave, West Covina, CA 91791 |
| Alan Wiggins | 12101 Van Nuys Blvd Unit 26, Sylmar, CA 91342 |
| Alana Criddell | 18537 E. Arrow Hwy, C202, Covina, CA 91722 |
| Alana Flores | 2000 W. Elmcroft Cir, La Habra, CA 90631 |
| Alana Townsend | 1067 3/4 W 111th St, Los Angeles, CA 90044 |
| Alana Waters | 3009 Suncrest Dr, San Diego, CA 92116 |
| Alana Wilson | 101 Silver Dollar Way, Chico, CA 95928 |

| Name | Address |
|---|---|
| Alantae Hemmingway | 3504 Ternhaven Way, Sacramento, CA 95835 |
| Alasha Campbell | 6818 Lion Way Apt202, Oakland, CA 94621 |
| Alaundra Charles | P.O. Box 6324, Altadena, CA 91003 |
| Alayna Myers | 20355 Sherman Way, Winnetka, CA 91306 |
| Alaysha Sessoms | 6125 Stockton Blvd Apt43, Sacramento, CA 95824 |
| Alaze Massingale | 3810 Mount Vernon Dr, Los Angeles, CA 90008 |
| Albert Aguilar | 1531 N University St, Redlands, CA 92374 |
| Albert Arauz | 1170 E Hill St Apt 2, Long Beach, CA 90806 |
| Albert Gaytan | 6514 Flora Ave, Bell, CA 90201 |
| Albert Hearvey | 20102 Nestor Ave, Carson, CA 90746 |
| Albert Jimenez | 199 S Cottage St, Porterville, CA 93257 |
| Albert Luna | 14951 Cheshire St, La Mirada, CA 90638 |
| Albert Morrell | 7651 Milton Ave, Whittier, CA 90602 |
| Albert Mou | 33 Fairview Ave, Piedmont, CA 94610 |
| Albert Peraza | 28140 Smyth Dr, Santa Clarita, CA 91354 |
| Albert Rivera | 1423 E Washington Ave, El Cajon, CA 92019 |
| Albert Roberts | 1035 Myrtle Ave #20, Inglewood, CA 90301 |
| Albert Stirl | 12950 Birch Glen Ct, Victorville, CA 92392 |
| Albert Vorontsov | 1501, 26 Ave, San Francisco, CA 94122 |
| Alberto Garcia | 4101 Oakwood Ave #101, Los Angeles, CA 90004 |
| Alberto Luca | 4688 Huntington Dr S #209, Los Angeles, CA 90032 |
| Alberto Reynoso | 5109 N Raton Cir, Long Beach, CA 90807 |
| Alberto Ruiz | 3029 Geneva Ave, Daly City, CA 94014 |
| Alberto Valencia | 17408 Salais St, La Puente, CA 91744 |
| Alcides Gonzalez | 4373 South Van Ness Ave Apt 1, Los Angeles, CA 90062 |
| Aldonia Wylie | 16311 S. Muriel Ave, Compton, CA 90221 |
| Aldwyne Camangian | 7280 Alsacia St, San Diego, CA 92139 |
| Alec Kratzer | 1432 E 9th St, Long Beach, CA 90813 |

| Name | Address |
|---|---|
| Alec Ortega | 1413 Perkins Dr, Chula Vista, CA 91911 |
| Alec Weinstock | 8281 Camino Del Oro, La Jolla, CA 92037 |
| Alecia Butler | 1201 S Plymouth Blvd #2, Los Angeles, CA 90019 |
| Alegra Hewitt | 1730 West St, Oakland, CA 94612 |
| Aleiya Martin | 456 Garden Highway, Yuba City, CA 95991 |
| Alejandra Alberto | 1397 Angelus Hill Rd, Hemet, CA 92545 |
| Alejandra Arriaga | 8723 Artesia Blvd 37, Bellflower, CA 90706 |
| Alejandra Cheshire | 2864 Drew Ln, Lemon Grove, CA 91945 |
| Alejandra Gomez | 3240 Jane St, Riverside, CA 92506 |
| Alejandra Paz | 4000 Cudahy St, Huntington Park, CA 90255 |
| Alejandra Torres | 1518 W58 Pl, Los Angeles, CA 90047 |
| Alejandra Vasquez | 5830 Reseda Blvd Apt 243, Tarzana, CA 91356 |
| Alejandro Castillo | 5257 Denny Ave Apt B, North Hollywood, CA 91601 |
| Alejandro Cervantes | 601 East Via Barola, Long Beach, CA 90805 |
| Alejandro Del Rio Tale | 913 Via Terecina, Chula Vista, CA 91910 |
| Alejandro Garcia | 12480 Culver Blvd #6, Los Angeles, CA 90066 |
| Alejandro Gonzalez | 14140 Rio Ct, Poway, CA 92064 |
| Alejandro Henriquez | 6515 Ferguson Dr, Los Angeles, CA 90022 |
| Alejandro Melendez Jr | 150 N Coffman St Apt 208, Anaheim, CA 92805 |
| Alejandro Meza | 1306 N Las Palmas Ave Apt 4, Los Angeles, CA 90028 |
| Alejandro Montes | 324 S Dexter St, La Habra, CA 90631 |
| Alejandro Pineda | 16974 Main St, La Puente, CA 91744 |

| Name | Address |
|------|---------|
| Alejandro Quintero | 2055 North F St, San Bernardino, CA 92405 |
| Alejandro Ramos | 361 N Shasta Ave, Farmersville, CA 93223 |
| Alejandro Sigala | 14155 Sandstone St, Baldwin Park, CA 91706 |
| Alejandro Torres | 3714 Ridgemont St, Bakersfield, CA 93313 |
| Aleksandr Bekker | 17045 Roscoe Blvd Unit 9, Los Angeles, CA 91325 |
| Aleksandr Seyranov | 1050 Irving Ave Apt#4, Glendale, CA 91201 |
| Alen Davood Eshagh Mavaneh | 1082 N Olive Ave, Turlock, CA 95380 |
| Alena Easter | 110 Marilyn Ave, Stockton, CA 95207 |
| Alena Mendoza | 1030 N. Parton St Apt 232, Santa Ana, CA 92701 |
| Alese Bailey | 2451 Beaufort Dr, Fairfield, CA 94533 |
| Alessandra Kaiser | 2351 Wyda Way Apt 1214, Sacramento, CA 95825 |
| Alessandra Reza | 15716 Saticoy St Apt 42, Van Nuys, CA 91406 |
| Alessandria Perez | 920 S Montebello Blvd Apt I, Montebello, CA 90640 |
| Alesya Shaw | 7032 Glasgow Ave #3, San Bernardino, CA 92404 |
| Aletha Jones | 1859 San Juan Court, Fairfield, CA 94533 |
| Alethea Robinson | 7619 Turtle Cove Way, Elk Grove, CA 95758 |
| Alex Acevez | 3516 Mayland Ave, Baldwin Park, CA 91706 |
| Alex Acosta | 1021 Arthur Ave, San Leandro, CA 94577 |
| Alex Bailon | 923 Blossom Hill Dr, Corona, CA 92880 |
| Alex Chaidez | 4147 Bolton Ave, Palmdale, CA 93552 |
| Alex Dominguez | 14816 Chase St Apt 5, Panorama City, CA 91402 |
| Alex Frankreich | 1104 1/2 E 7th St Apt 215, Los Angeles, CA 90021 |
| Alex Fraser | 19101 Keswick St, Reseda, CA 91335 |
| Alex Gales | 14030 Faust Ave, Bellflower, CA 90706 |
| Alex Garduno | 3224 Chapman St, Los Angeles, CA 90065 |

| Name | Address |
|------|---------|
| Alex Johnson | P.O. Box 9521 Unit # 3470, Azusa, CA 91702 |
| Alex Lee | 35 Galilee Lane Apt 1, San Francisco, CA 94116 |
| Alex Lomeli | 12422 Rose Dr, Whittier, CA 90601 |
| Alex Malagon | 2339 Isabella Dr, Colton, CA 92324 |
| Alex Mangyan | 531 N Kenmore Ave, Los Angeles, CA 90004 |
| Alex Panzera | 1931 Emma Lee Lane, Hanford, CA 93230 |
| Alex Rosas | 284 N June Ave, Farmersville, CA 93223 |
| Alex Ross | 15522 Lemoli Ave, Gardena, CA 90249 |
| Alex Rush-Woods | 1621 1/2 11Th St, Oakland, CA 94607 |
| Alex Salem | 5062 Lankershim Blvd #401, North Hollywood, CA 91601 |
| Alex Stewart | 7042 Fenway Dr, Westminster, CA 92683 |
| Alex West | 750 E 3rd St #I21, Pomona, CA 91766 |
| Alexa Duarte | 2102 Sweetbrier St, Palmdale, CA 93550 |
| Alexa Noya | 32035 Via Eduardo, Thousand Palms, CA 92276 |
| Alexandar Hull-Richter | P.O. Box 3172, Crestline, CA 92325 |
| Alexander Alger | 4943 Edenbridge Rd, Moorpark, CA 93021 |
| Alexander Bass | 10855 Whipple St, Toluca Lake, CA 91602 |
| Alexander Bonilla | 17257 Valerio St, Los Angeles, CA 91406 |
| Alexander Diaz | 321 Inger DrUnit G68, Santa Maria, CA 93454 |
| Alexander Duarte | 530 Massachusetts Ave #2, Vista, CA 92084 |
| Alexander Galicinao | 7942 Pinchot Ct 1, Buena Park, CA 90621 |
| Alexander Kennard | 16961 Gothard St Unit 4, Huntington Beach, CA 92647 |
| Alexander Landeros | 7149 Arbeau Dr, Newark, CA 94560 |
| Alexander Paz | 1249 Scott St, San Francisco, CA 94115 |
| Alexander Pinto Lopez | 13400 Elsworth St, Moreno Valley, CA 92553 |
| Alexander Prokhorov | 664 N Central Ave, Campbell, CA 95008 |
| Alexander Rauens | 815 W. Willow St, Long Beach, CA 90806 |

| Name | Address |
|------|---------|
| Alexander Richardson | 424 Penn Central Ct, Rio Linda, CA 95673 |
| Alexander Sherman | 4660 Kester Ave #131, Sherman Oaks, CA 91403 |
| Alexander Sosa | 111 N Kenmore Ave Apt 4, Los Angeles, CA 90004 |
| Alexander Zendejas | 10516 Marsen St, El Monte, CA 91731 |
| Alexandra Arellano | 17544 Baltar St, Northridge, CA 91325 |
| Alexandra Bassett | 5892 Equador Way, Buena Park, CA 90620 |
| Alexandra Guertler | 6340 Lankershim Blvd Apt 227, North Hollywood, CA 91606 |
| Alexandra Lindsay | 3330 W 135th St, Hawthorne, CA 90250 |
| Alexandra Lopez | 14166 Riviera Dr, Victorville, CA 92395 |
| Alexandra Martinez | 534 Greenbrier DrApt 16, Oceanside, CA 92054 |
| Alexandra Stafford | 2219 Century Pl, Simi Valley, CA 93063 |
| Alexandre Abecassis | 11101 Aqua Vista St Apt 123, Studio City, CA 91602 |
| Alexandria Amour | 4160 E Ave R Apt 6201, Palmdale, CA 93552 |
| Alexandria Harm | 1224 Oak Ave, Clovis, CA 93611 |
| Alexandria Martin-Drazkowski | 1123 Pacific Ave, Long Beach, CA 90813 |
| Alexandria Morrison | 5102 W Dartmouth Ave, Visalia, CA 93277 |
| Alexandria Papin | 8403 El Lago Ct, Antelope, CA 95843 |
| Alexandro Dominguez | 83067 Antigua Dr, Indio, CA 92201 |
| Alexandro Morales | 659 W Ave 28, Los Angeles, CA 90065 |

| Name | Address |
|------|---------|
| Alexi Vinnik | 945 N Serrano Ave #222, Los Angeles, CA 90029 |
| Alexia George | 3396 W 84th St Unit A, Inglewood, CA 90305 |
| Alexia Putman | 23147 Los Alisos Blvd Apt 256, Mission Viejo, CA 92691 |
| Alexia Quintanilla | 5007 La Roda Ave, Los Angeles, CA 90041 |
| Alexia Reyes | 3737 Beyer Blvd Apt C, San Ysidro, CA 92173 |
| Alexios Markakis | 32511 Campo Dr, Temecula, CA 92592 |
| Alexis Arreola | 3227 E 4th St Apt C, Los Angeles, CA 90063 |
| Alexis Bell | 1011 W Ave H5, Lancaster, CA 93534 |
| Alexis Berry | 10341 Pioneer Blvd, Santa Fe Springs, CA 90670 |
| Alexis Blacksher | 28527 Meadow Heights Ct, Santa Clarita, CA 91387 |
| Alexis Bracamontes | 1547 E Hazeltine St, Ontario, CA 91761 |
| Alexis Calderon | 2039 Craig Way, La Verne, CA 91750 |
| Alexis Crosby | 44622 El'Centro Ave, Jacumba Hot Springs, CA 91934 |
| Alexis Del Rico | 21225 Wigwam St Apt 1, Apple Valley, CA 92307 |
| Alexis Domenzain | 1802 E 108th St, Los Ángeles, CA 90059 |
| Alexis Ford | 2411 Via Lindo Dr, Rialto, CA 92377 |
| Alexis Garcia | 651 Begonia Way, Sunnyvale, CA 94086 |
| Alexis Jones | 14787 San Feliciano Dr, La Mirada, CA 90638 |
| Alexis Jordan | 8704 Central Way, Spring Valley, CA 91977 |
| Alexis Lee | 5064 Bayview Ave, Richmond, CA 94804 |
| Alexis Mclaurin | 735 E 56th St, Los Angeles, CA 90011 |
| Alexis Morraz | 4912 Wyconda Ln, San Diego, CA 92113 |
| Alexis Mott | 4438 Ohio St #4, San Diego, CA 92116 |
| Alexis Newberry | 3328 Brookdale Ave Apt B, Oakland, CA 94602 |
| Alexis Ortiz Santana | 1415 Wildwood St, Colton, CA 92324 |
| Alexis Ortiz | 395 S Vancouver Ave, Los Angeles, CA 90022 |
| Alexis Paul | 43510 Tennessee Ave, Palm Desert, CA 92211 |
| Alexis Peterson | 1722 W 84th St, Los Angeles, CA 90047 |
| Alexis Sandoval | 6100 Edinger Ave, Apt #429, Huntington Beach, CA 92647 |
| Alexis Shelton | 543 Lindsay Ave, Sacramento, CA 95838 |
| Alexis Torres | 2851 Elmlawn Dr, Anaheim, CA 92804 |

| Name | Address |
|------|---------|
| Alexsia Brown | 3976 1/2 S Normandie Ave, Los Angeles, CA 90037 |
| Alexus Hardy | 249 N Mayflower St #B, Hemet, CA 92544 |
| Alexx Ivie | 19848 Via Ott, Newhall, CA 91321 |
| Alexys Watson | 1222 W. 51st St, Los Angeles, CA 90037 |
| Aleyah Glasper | 1440 Hotel Cir North Apt #221, San Diego, CA 92108 |
| Alfa Castanon | 2205 E 11Th St, Longbeach, CA 90804 |
| Alfonso Felix | 3449 Caspian Ave, Long Beach, CA 90810 |
| Alfonso Maravilla | 5622 Boden St, Los Angeles, CA 90016 |
| Alfonso Rojas | 10331 Western Ave #48, Downey, CA 90241 |
| Alfonzo Farfan | 356 Via Miramonte, Montebello, CA 90640 |
| Alfred Atkins | 17709 Balfern Ave, Bellflower, CA 90706 |
| Alfred Bob | 1137B, Camarillo, CA 93010 |
| Alfred Garza | 3045 Freeport Blvd, Sacramento, CA 95818 |
| Alfred Jaimes | 19232 Ranier St, Cayon Country, CA 91351 |
| Alfred Maiz | 1271 W 4th St, Pomona, CA 91766 |
| Alfred Martin | 5252 Orange Ave Unit 623, San Diego, CA 92115 |
| Alfred Pendleton | 8003 N Eldorado St #24, Stockton, CA 95210 |
| Alfredo Guzman | 7174 Perris Hill Rd Apt D, San Bernardino, CA 92404 |
| Alfredo Lopez | 2231 Nutwood Ave, Fullerton, CA 92831 |
| Alfredo Marcel | 23406 Hemlock Ave Apt 301, Moreno Valley, CA 92557 |
| Alfredo Salazar | 25930 Sherman Rd, Menifee, CA 92585 |
| Alfredo Sesma | 11685 Foothill Ave, Gilroy, CA 95020 |
| Alfredo Walters | 520 E. Carson St # 14, Carson, CA 90745 |
| Alfrey Atoe | 1019 Peach Ave #17, El Cajon, CA 92021 |
| Ali Cesur | 2251 Crenshaw Blvd, 2,, Los Angeles, CA 90016 |
| Ali Esmaeilshirazi | 23104 Samuel St #115, Torrance, CA 90505 |
| Ali Ruban | 929 85th Ave Apt A, Oakland, CA 94621 |
| Alia Young | 3912 49th Ave Apt 18, Sacramento, CA 95823 |
| Aliaksandr Arapinovich | 1131 Mason Ct Unit E, San Francisco, CA 94130 |
| Alice Cole | 362 S 13Th St, Richmond, CA 94804 |
| Alice Gil | 1920 E Ave S4, Palmdale, CA 93550 |
| Alice Hernandez | 718 Forest Park Blvd, Apt D210, Oxnard, CA 93036 |

| Name | Address |
|---|---|
| Alice Jamison-Stuart | 4000 Park Newport #311, Newport Beach, CA 92660 |
| Alicia Aranda | 18990 Sheffield, Hesperia, CA 92345 |
| Alicia Bodway | 7425 Myrtle Ave, Winton, CA 95388 |
| Alicia Byas | 21615 Dolores St, Carson, CA 90745 |
| Alicia Hernandez | 4319 Hornbrook Ave, Baldwin Park, CA 91706 |
| Alicia Linares | 2952 Taos Dr, Riverside, CA 92509 |
| Alicia Martinez | 1012 S Marengo Ave #3, Alhambra, CA 91803 |
| Alicia Mendez | 16502 Francisquito Ave, La Puente, CA 91744 |
| Alicia Morales | 7230 Bark Lane Apt 3, San Jose, CA 95129 |
| Alicia Parker | 7337 Power Inn Rd Apt 214, Sacramento, CA 95828 |
| Alicia Starr | 624 Jackson St, Oakland, CA 94607 |
| Alicia Twyman | 12716 S Normandie Ave #9, Los Angeles, CA 90044 |
| Alicia Vigil | 241 E Alameda Ave, Apt E, Burbank, CA 91502 |
| Alicia Wei | 608 S St Andrews Pl Apt 403, Los Angeles, CA 90005 |
| Alina Bacha | 1798 Wilson Ave, Upland, CA 91784 |
| Alina Flores | 8143 Adoree St, Downey, CA 90242 |
| Alina Jemerson | 521 W Hyde Park Blvd, Inglewood, CA 90302 |
| Alireza Sanayei | 20800 Homestead Rd66I, Cupertino, CA 95014 |
| Alisa Jones | 293 North Spruce Ave #B, Rialto, CA 92376 |
| Alisha Ayala | 2606 Earle Ave, Rosemead, CA 91770 |
| Alisha Cheeseboro | 17621 Lemay Pl, Lake Balboa, CA 91406 |
| Alisha Fountain | 2730 Postage Bay E, Davis, CA 95616 |
| Alisha Moore | 2620 W 141st Pl, Gardena, CA 90249 |
| Alisha Thomas | 612 W 107th St, Los Angeles, CA 90044 |
| Alison Hernandez | 7661 Denio Way, Citrus Heights, CA 95610 |
| Alison Thalhammer | 1507 El Paso Dr, Los Angeles, CA 90065 |
| Alison Thomas | 17750 Holiday Dr, Morgan Hill, CA 95037 |
| Alissa Meagher | 13460 1/2 Francisquito Ave, Baldwin Park, CA 91706 |
| Aliya Noelle | 115 N Jackson St #115, Glendale, CA 91206 |
| Aliyah Riddick | 1014 E 84th Place, Los Angeles, CA 90001 |
| Alize Jackson | 7906 Bennett Ave Apt B, Fontana, CA 92335 |
| Alize Powell | 9500 Kalmia St #B, Los Angeles, CA 90002 |
| Alla Zhik | 6451 Ellenview, West Hills, CA 91307 |

| Name | Address |
|---|---|
| Allan Dodge | 69 Marilyn Ave, Roseville, CA 95678 |
| Allan Godoy | 7992 La Riviera Dr Apt 42, Sacramento, CA 95826 |
| Allan Goodman | 1427 West 51Pl, Los Angeles, CA 90062 |
| Allan Hernandez | 11162 Alexandria St, Adelanto, CA 92301 |
| Allan Whiting | 1014 W Olive Ave Apt P, Burbank, CA 91506 |
| Allasandria Pillado | 804 Greystone Ct, Antioch, CA 94509 |
| Alleigh Dunbar | 3134 Baseball Ave, El Monte, CA 91732 |
| Allen Chao | 551 E Peltason Dr, Unit #107, Irvine, CA 92697 |
| Allen Crosby | 8930 S Vermont Ave, Los Angeles, CA 90044 |
| Allen Randle | 671 Nello Dr#2, Campbell, CA 95008 |
| Allen Williams | 3723 Tracy St #1, Los Angeles, CA 90027 |
| Allie Messineo | 11431 Victory Blvd Apt 6, North Hollywood, CA 91606 |
| Allison Bazemore | 1245 Vine St, Los Angeles, CA 90038 |
| Allison Brooks | 568 Big Bend Way Apt B, Oceanside, CA 92058 |
| Allison Pearce | 1142Terry Lane Apt 1, Santa Rosa, CA 95403 |
| Allison Posey | 1034 Miami Ave, Clovis, CA 93611 |
| Allison Risner | 6340 Vineland Ave Apt 4, North Hollywood, CA 91606 |
| Allison Torrance | 2284 Locust Ave #6, Long Beach, CA 90806 |
| Allison Tudor | 4541 Felton St 5, San Diego, CA 92116 |
| Allison Wyant | 1426 Barry Ave #5, Los Angeles, CA 90025 |
| Allura Stewart | 9148 Campina DrApt C, La Mesa, CA 91942 |
| Allyson Aranda | 16817 Yukon Ave Apt B, Torrance, CA 90504 |
| Alma Arce | 5155 Cedarwood Rd101, Bonita, CA 91902 |
| Alma Guzman | 1415 Lisa Way, Marysville, CA 95901 |
| Alma Juarez | 713 W 68th St, Los Angeles, CA 90044 |
| Alma Mendoza | 3891 Mesa Dr, Oxeandide5, CA 92056 |
| Almar Pascua | 3120 Sherwood Ave #124, Modesto, CA 95350 |
| Almeda Stewart | 11100 S Manhattan Place, Los Angeles, CA 90047 |
| Almjermyn Mccray | 1000 N Lemoore Ave Apt 19, Lemoore, CA 93245 |
| Aloha Biacan | 14713 S. Thornlake Av., Norwalk, CA 90650 |
| Alondra Gomez Romero | 3887 Harrison St, Riverside, CA 92503 |
| Alondra Rosales | 4345 Riverbend Ln, Riverside, CA 92509 |

| Name | Address |
|------|---------|
| Alonso Franco | 5715 Baja Dr, San Diego, CA 92115 |
| Alontrill Pickett | 11853 Eucalyptus Ave # G, Hawthorne, CA 90250 |
| Alonzo Anchondo | 1853 1/2 W.49th St, Los Angeles, CA 90062 |
| Alonzo Gibson | 5625 Imperial Ave #127, San Diego, CA 92114 |
| Alphonso Moore | 9205 Elk Grove Blvd Apt 13, Elk Grove, CA 95624 |
| Alquon Long | 1519 S Glencroft Rd, Glendora, CA 91740 |
| Altangerel Sukhdorj | 1630 Bell St Apt 240, Sacramento, CA 95825 |
| Alton Luke | 1718 E Ocean Blvd #7, Long Beach, CA 90802 |
| Altraneisha Lee | 541 W Manzanita St, Rialto, CA 92376 |
| Alvaro Garcia | P.O. Box 53, Lake Forest, CA 92609 |
| Alvaro Prada | 1200 38th St Apt 81, Bakersfield, CA 91303 |
| Alvern Lopez | 920 Irvine Ave Apt#B107, Newport Beach, CA 92663 |
| Alves Cardoso | 3923 Gibraltar Av, Los Angeles, CA 90008 |
| Alvin Alarcon | 1065 Ravenna Ave, Wilmington, CA 90744 |
| Alvin Corpuz | 1437 Monitor Ave, Susiun City, CA 94585 |
| Alvin Guzman | 690 W San Jose Ave Apt 15, Claremont, CA 91711 |
| Alvin Howard | 1094 Venice Way, Upland, CA 91786 |
| Alycia Evens | 2253 Imperial Dr, Los Banos, CA 93635 |
| Alysa Nelson | 1917 Covington Ave, Simi Valley, CA 93065 |
| Alysabeth Martin | 340 W Ashcroft Ave, Clovis, CA 93612 |
| Alyse Bowie | 21354 Powhatan Rd, Apple Valley, CA 92308 |
| Alysha Darby | 1651 N. Perris St, San Bernardino, CA 92411 |
| Alysha Stockton | 2414 5th Ave, Los Angeles, CA 90018 |
| Alyssa Alcala | 6824 Swan St, Ventura, CA 93003 |
| Alyssa Braden | 2919 N Macy St, San Bernardino, CA 92407 |
| Alyssa Castorena | 10424 Molette St, Bellflower, CA 90706 |
| Alyssa Elguea | 8532 Ramona St, Bellflower, CA 90706 |
| Alyssa Espinosa | 9027 Posada Way, Sacramento, CA 95826 |
| Alyssa Fries | 601 Thames Way, Costa Mesa, CA 92626 |
| Alyssa Garza | 2520 Niles St, Bakersfield, CA 93306 |
| Alyssa Guadarrama | 89 Conolley Cir, Chula Vista, CA 91911 |
| Alyssa Harrison | 22240 Center St Apt 110, Castro Valley, CA 94546 |

| Name | Address |
|------|---------|
| Alyssa Lee | 6112 Altmark Ave, Whittier, CA 90601 |
| Alyssa Leischer | 931 Morada Pl Apt 4, Altadena, CA 91001 |
| Alyssa Mendoza | 10629 Orr And Day Rd, Santa Fe Springs, CA 90670 |
| Alyssa Montoya Smith | 1773 Klamath Rd, West Sacramento, CA 95691 |
| Alyssa Rose | 14138, Dye St, Walnut Grove, CA 95690 |
| Alyssa Shugarts | 41529 Yancey Lane, Lancaster, CA 93536 |
| Alyssa Urquiza | 380 N Armando St X5, Anaheim, CA 92806 |
| Alyssa Venturelli | 9571 Iris Meadow Way, Elk Grove, CA 95757 |
| Alyssa Verjan | 15553 Northwind Ave, Fontana, CA 92336 |
| Amadea Botel | 625 N Kenilworth Ave, Glendale, CA 91203 |
| Amand Ferrell | 849 Fulton Ave #1067, Sacramento, CA 95825 |
| Amanda Aguilar | 12552 Camus Lane #1, Garden Grove, CA 92841 |
| Amanda Barone | 4593 N Banner Dr Apt 2, Long Beach, CA 90807 |
| Amanda Broussard | 907 W. 17th St #201, Los Angeles, CA 90015 |
| Amanda Bruckner | 17062 Burton St, Van Nuys, CA 91406 |
| Amanda Carrillo | 1560 Spencer Blvd, Norco, CA 92860 |
| Amanda Chapman | 3922 Cortland St, Lynwood, CA 90262 |
| Amanda Condon | 11911 Hart St Apt 8, North Hollywood, CA 91605 |
| Amanda Dunn | 1733 Rockrose Rd, West Sacramento, CA 95691 |
| Amanda Eastabrook | 22986 Via San Juan, Mission Viejo, CA 92691 |
| Amanda Easterling | 4650 Gainard Way, San Diego, CA 92124 |
| Amanda Estrada | 3420 W. Ariel Pl Apt B, Anaheim, CA 92804 |
| Amanda Evans | 2346 E Garvey Ave S, West Covina, CA 91791 |
| Amanda Greenwood | 234 Selby Ranch Rd Apt 8, Sacramento, CA 95864 |
| Amanda Khouninn | 3525 E Tyler Ave, Fresno, CA 93702 |

| Name | Address |
|---|---|
| Amanda Lewis | 8217 Grove St, Sunland, CA 91040 |
| Amanda Lopez | 8822 Bellshire Dr, Huntington Beach, CA 92646 |
| Amanda Martinez | 206 W Olive Ave #207, La Habra, CA 90631 |
| Amanda Mcdonald | 200 Aquila Way, Boulder Creek, CA 95006 |
| Amanda Narcisse | 733 East Sacramento St, Altadena, CA 91001 |
| Amanda Peek | 509 Redfield Ave, Modesto, CA 95350 |
| Amanda Penalva | 1815 S. La Brea, Los Angeles, CA 90019 |
| Amanda Ponce | 4221W Highland, Santa Ana, CA 92704 |
| Amanda Stephens | 333 W Lancaster Blvd, Lancaster, CA 93534 |
| Amanda Turner | 3720 Carrington Ct, Inglewood, CA 90305 |
| Amanda Viola | 408 N. Jackson St, Glendale, CA 91206 |
| Amanda White | 12769 Kiowa Rd#1, Apple Valley, CA 92308 |
| Amanda Wojciechowski | 5149 East Anaheim Rd, Long Beach, CA 90815 |
| Amanda Womack | 2387 Medina Ave, Simi Valley, CA 93063 |
| Amandeep Singh | 6386 W Los Altos Ave, Fresno, CA 93722 |
| Amani Lyles | 2926 Cedar Ave, Long Beach, CA 90806 |
| Amari Sweet | 1460 Contra Costa Blvd Apt 105, Pleasant Hill, CA 94523 |
| Amarina Pina | 1749 Hester Ave Apt 1, San Jose, CA 95128 |
| Amauri Thomas | 5451 Sepulveda Blvd, Van Nuys, CA 91411 |
| Amayrani Landeros Rivera | 2324 Hancock St, Los Angeles, CA 90031 |
| Amber Allen | 44732 Cerisa St, Lancaster, CA 93535 |
| Amber Borja | 648 Terra Dr, Corona, CA 92879 |
| Amber Brewer | 954 N Placer Ave, Ontario, CA 91764 |
| Amber Brown | 8778 Spectrum Center Blvd Apt B254, San Diego, CA 92123 |
| Amber Carmichael | 4429 E. Euclid, Orange, CA 92869 |
| Amber Dantonio-Rios | 1522 Hawes St, Redwood City, CA 94061 |
| Amber Diaz | 819 D Ave Unit 313, National City, CA 91950 |

| Name | Address |
| --- | --- |
| Amber Douglas | 2711 Ridgeline Dr Apt F302, Corona, CA 92882 |
| Amber Hattley Knox | 193 Atherton Ave, Pittsburgh, CA 94564 |
| Amber Houser | 9955 Maple Park A, Live Oak, CA 95953 |
| Amber Lacount | 7719 S Denker Ave, Los Angeles, CA 90047 |
| Amber Ledet | 38215 42nd St E, Palmdale, CA 93552 |
| Amber Maxie | 16973 Southd St #4, Victorville, CA 92395 |
| Amber Raclin | 28781 Bristol Rd, Temecula, CA 92591 |
| Amber Roberts | 836 58th St, Oakland, CA 94608 |
| Amber Townsend | 16362 Pebble Beach Dr234, Victorville, CA 92395 |
| Amber Trovatore | 703 S Anteros Ave, Stockton, CA 95215 |
| Amber White | 1283 Sandy Bridges Ct, Hayward, CA 94541 |
| Amber Wilson | 3919 Florida St #F2, San Diego, CA 92104 |
| Ameenha Washington | 4307 Eiffel Dr, Stockton, CA 95206 |
| Ameer Al Humairi | 211 N Adams St, Glendale, CA 91206 |
| Ameerah Hasan | 4420 Don Felipe Dr, Los Angeles, CA 90008 |
| Amefil Nicolas | 8938 Tobias Ave Apt 323, Los Angeles Ca, CA 91402 |
| Amelia Gomez | 249 Macarthur Ave, Pittsburg, CA 94565 |
| America Medina | 16631 A Muriel Ave, Compton, CA 90221 |
| Amie Foy | 32227 Painted Rock Cir, Thousand Palms, CA 92276 |
| Amie Parkhill-Stofer | 8339 Abelia Ct, Orangevale, CA 95662 |
| Amin Lewis | 257 W 58th St Apt 307, Los Angeles, CA 90037 |
| Amin Mohandesi | 15101 Magnolia Blvd #F11, Sherman Oaks, CA 91403 |
| Amir Barazandeh | 4196 Adams Ave, San Diego, CA 92116 |
| Amir Rezazade | 18 La Salle Ln, Ladera Ranch, CA 92694 |
| Amir Shinwari | 2101 Zurlo Way, Sacramento, CA 95835 |
| Amirali Dahi | 25212 Stockport St, Laguna Hills, CA 92653 |
| Amire Saturne | 3634 Somerset Dr, Los Angeles, CA 90016 |
| Amisadai Higuera | 759 Westpark, American Canyon, CA 94503 |

| Name | Address |
|---|---|
| Amitoj Randhawa | 12098 N West Lane, Lodi, CA 95240 |
| Ammie Robinson | 822 E 75 St, Los Angeles, CA 90001 |
| Amonieka Stewart | 5463 North Paramount Blvd 204, Long Beach, CA 90805 |
| Amont Rivers | 1490 Post St 307, San Francisco, CA 94109 |
| Amor Baeza | 1194 Est 57th, Los Angeles, CA 90011 |
| Amrit Batth | 3626 Whispering Oak Dr, Ceres, CA 95307 |
| Amritpal Badwal | 9208 Rainbow Creek Way, Elk Grove, CA 95624 |
| Amy Adams | 1413 Flounder Ct Unit E, San Francisco State, CA 94130 |
| Amy Aleman | 3103 7th Ave, Los Angeles, CA 90018 |
| Amy Bolton | 6330 Havenside Dr22, Sacramento, CA 95831 |
| Amy Dunn | 3646 18th Ave, Sacramento, CA 95820 |
| Amy Gulasarian | 12720 Burbank Blvd Apt 110, Valley Village, CA 91607 |
| Amy Haeussler | 3640 Los Feliz Blvd #6, Los Angeles, CA 90027 |
| Amy Krapiva | 5858 Coldwater Canyon Apt #5, Valleyvillage, CA 91607 |
| Amy Ramos | 186 El Camino Way, Claremont, CA 91711 |
| Amy Suarez | 7655 Newlin Ave #12, Whittier, CA 90602 |
| Ana Bojorquez | 5005 Trojan Ave Apt3, San Diego, CA 92115 |
| Ana Cuellar | 14049 Martin Pl, Riverside, CA 92503 |
| Ana Garcia | 4427 5th Ave, Los Angeles, CA 90043 |
| Ana Guardado | 8000 S Broadway Apt 409, Los Angeles, CA 90003 |
| Ana Montes | 737 N. Dillon St #5, Los Angeles, CA 90026 |
| Ana Ortiz | 3667 Valley Blvd Space 137, Pomona, CA 91768 |
| Ana Paula Jimenez | 1413 East 20th St, Santa Ana, CA 92705 |
| Ana Portillo | 7519 8th Ave, Los Angeles, CA 90043 |
| Ana Reyes | 591 Telegraph Canyon Rd Apt 169, Chula Vista, CA 91910 |
| Anabel Ulloa | 1026 Calle Ortega, San Dimas, CA 91773 |
| Anabelen Avalos | 1930 Lantana St #201, Oxnard, CA 93036 |
| Anada Grayes | 5078 Auburn Dr#4, San Diego, CA 92105 |
| Anais Barajas | 451 Newton St, San Fernando, CA 91340 |
| Analicia Gonzalez | 9494 Carroll Canyon RdApt 57, San Diego, CA 92126 |
| Anamaria Keels | 14037 Woodruff Ave, Bellflower, CA 90706 |

| Name | Address |
|------|---------|
| Anarosa Vazquez | 27705 E Trail Ridge Way Apt 3027, Moreno Valley, CA 92555 |
| Anastasia Yakovlev | 10643 Springfield Dr, Rancho Cucamonga, CA 91730 |
| Anastaysia Galaviz | 591 N King Rd Ste 1, San Jose, CA 95133 |
| Anayeli Lopez | 2201 Howe Ave Apt 21, Sacramento, CA 95825 |
| Anderson Pulliam | 25421 Cole St Apt K, Loma Linda, CA 92354 |
| Andrae Perry | 8555 Citrus Ave #T-307, Fontana, CA 92335 |
| Andre Carter | 5965 E Shields Ave #169, Fresno, CA 93727 |
| Andre Edwards | 22985 Climbing Rose DrApt 138, Moreno Valley, CA 92557 |
| Andre Gift | 850 Crenshaw Blvd, Los Angeles, CA 90005 |
| Andre Greene | 13379 Bashkir St, Corona, CA 92880 |
| Andre Jones | P.O. Box 21205, Long Beach, CA 90801 |
| Andre Kelly | 1548 Glacier Rd, Oceanside, CA 92056 |
| Andre Martinez | 5116 Narragansett Ave Apt 31, San Diego, CA 92107 |
| Andre Powell | 549 11Th St, Santa Monica, CA 90402 |
| Andre Roman | 6346 Agnes Ave, North Hollywood, CA 91606 |
| Andre Weeks | 30389 Bucaneer Bay Unit E, Murietta, CA 92563 |
| Andre Wright | 151 Sadowa St, San Francisco, CA 94112 |
| Andrea Baker | 1228 Caminito Tulipan, San Diego, CA 92154 |
| Andrea Bennett | 1701 W Wl Camino Ave Apt 157, Sacramento, CA 95833 |
| Andrea Diaz | 7533 Vineland Ave, Sun Valley, CA 91352 |
| Andrea Dingman | 6003 Hilltop DrApt #C, Carmichael, CA 95608 |
| Andrea Ends | 3700 Parkview Lane, Apt 32C, Irvine, CA 92612 |
| Andrea Hollingsworth | 626 E 120th St, Los Angeles, CA 90059 |
| Andrea Jones | 1239 West 70th St, Los Angeles, CA 90044 |
| Andrea Jump | P.O. Box 500, Bakersfield, CA 93308 |
| Andrea Laguna | 1140 Prince William Ct, Atwater, CA 95301 |
| Andrea Mack | 5265 Wightman St, San Diego, CA 92105 |
| Andrea Magallanes | 1709 Darcy Dr, Montebello, CA 90640 |
| Andrea Mahe | 3009 W Brook St, Santa Ana, CA 92704 |
| Andrea Morrill | 29510 Acadia Ct, Menifee, CA 92585 |
| Andrea Rembert | 15450 Nisqualli RdT203, Victorville, CA 92395 |

| Name | Address |
|------|---------|
| Andrea Reyes | 3802 Wall St, Los Angeles, CA 90011 |
| Andrea Rocha | 1401 E Santo Antonio DrBuilding 3 Apt 155, Colton, CA 92324 |
| Andrea Sage | 2130 W Crescent Ave Apt 2085, Anaheim, CA 92801 |
| Andrea Sitarski | 5200 Canyon Crest Dr#84, Riverside, CA 92507 |
| Andrea Thompson | 822 Myrtle Ave Apt #7, Inglewood, CA 90301 |
| Andrea Ulrich | 13300 Victory Blvd 179, Van Nuys, CA 91401 |
| Andrea Vargas | 7100 Favor St, Oakland, CA 94621 |
| Andrea Widjaja | 9742 Chestnut St, Lakeside, CA 92040 |
| Andrea Ximena Córdoba | 7027 Lanewood Ave Apt 304, Los Angeles, CA 90028 |
| Andrea Yamaguchi | 1706 Tienda Dr, Lodi, CA 95242 |
| Andreea Rosales | 618 Baldwin Ave, Redlands, CA 92374 |
| Andreenna Duarte | 350 W 3rd St Apt 18, San Pedro, CA 90731 |
| Andres Alatorre | 46745 Monroe St Apt66, Indio, CA 92201 |
| Andres Alfaro | 13208 Tripoli Ave, Sylmar, CA 91342 |
| Andres Dominguez | 4211 Arch DrApt 102, Studio City, CA 91604 |
| Andres Magana | 1537 Lake St Apt A, Glendale, CA 91201 |
| Andres Martinez | 1919 Robinson St, Delano, CA 93215 |
| Andres Nunez | 6811 10Ave Apt 27, Los Angeles, CA 90043 |
| Andres Perez | 83271 Vecino Way, Indio, CA 92201 |
| Andres Ramirez | 3434 Tony Dr, San Diego, CA 92122 |
| Andres Winokur | 3449 Calle Quebracho, Thousand Oaks, CA 91370 |
| Andrew Adams | 770 E Holt Ave, Pomona, CA 91676 |
| Andrew Avalos | 1145 Aldgate Ave, La Puente, CA 91744 |
| Andrew Avila | 27296 Nicolas RdF117, Temecula, CA 92591 |
| Andrew Ayon | 160 S. Eucalyptus 89, Rialto, CA 92376 |
| Andrew Barker | 12938 Angelica Way, Victorville, CA 92392 |
| Andrew Branham | 16242 Huxley Cir, Westminster, CA 92683 |
| Andrew Bulman | 837 N Herbert Ave, Los Angeles, CA 90063 |

| Name | Address |
|---|---|
| Andrew Candler | 41232 Maple St, Palmdale, CA 93551 |
| Andrew Cash | 11665 Woodside Ave Unit 21, Lakeside, CA 92040 |
| Andrew Catalan | 12642 Adrian Cir, Garden Grove, CA 92840 |
| Andrew Celaya | 1659 Maltman Ave, Los Angeles, CA 90026 |
| Andrew Chandler | 9938 Sepulveda Blvd 2, Mission Hills, CA 91345 |
| Andrew Chen | 305 1st St #1, Davis, CA 95616 |
| Andrew Cobarrubias | 8752 Dunlap Crossing Rd, Pico Rivera, CA 90660 |
| Andrew Cormier | 9635 Lime Ct, Fontana, CA 92335 |
| Andrew Devera | 13385 Cherrylaurel Ave, Moreno Valley, CA 92553 |
| Andrew Dongell | 4761 Hayter Ave, Lakewood, CA 90712 |
| Andrew Driscoll | 1558 W 2nd St Apt 104, Los Angeles, CA 90026 |
| Andrew Finley | 1111 E St, Antioch, CA 94509 |
| Andrew Flores | 13582 Sayre, Sylmar, CA 91342 |
| Andrew Folks | 435 Fillmore St, San Francisco, CA 94117 |
| Andrew Gulmatico | 502 East 4th St, Corona, CA 92879 |
| Andrew Ham | 3059 Corte Trabuco, Carlsbad, CA 92009 |
| Andrew Hernandez | 1311 N San Fernando Rd, Los Angeles, CA 90065 |
| Andrew Hinkle | 509 N Riverside Dr, Modesto, CA 95354 |
| Andrew Huitink | 1510 S Bascom Ave #93, Campbell, CA 95008 |
| Andrew Lerma | 3511 42nd St Apt 4, San Diego, CA 92105 |
| Andrew Lide | 6470 El Cajon Blvd 303, San Diego, CA 92115 |
| Andrew Magallanes | 2392 Oakhaven Dr, Duarte, CA 91010 |
| Andrew Mckay | 1727 Evergreen St, Burbank, CA 91505 |
| Andrew Mena | 2240 Santa Fe Ave Apt G, Long Beach, CA 90810 |
| Andrew O'Donnell | 2827 E. Coolidge, Orange, CA 92867 |
| Andrew Patron | 44495 Blazing Star Trail, La Quinta, CA 92253 |
| Andrew Pawluk | 343 N Ave 52 Apt 15, Los Angeles, CA 90042 |
| Andrew Peters | 7425 Black Oak Rd, San Diego, CA 92114 |
| Andrew Petrella | 919 E Palm Ave, Burbank, CA 91501 |

| Name | Address |
|------|---------|
| Andrew Phung | 413 W Windsor Rd#3, Glendale, CA 91204 |
| Andrew Pierce | 1233 Anna Ln, San Marcos, CA 92069 |
| Andrew Raney | 6085 N Tenth St, Fresno, CA 93710 |
| Andrew Reveles | 938 1/4 S Fetterly Ave, Los Angeles, CA 90022 |
| Andrew Ridley | 1455 Arnold Dr# 14, Martinez, CA 94553 |
| Andrew Ropp | 537 South 36th St, San Diego, CA 92113 |
| Andrew Rosas | 1941 Page St, San Francisco, CA 94117 |
| Andrew Selbie | 601 East Micheltorena #29, Santa Barbara, CA 93103 |
| Andrew Shaw | 26 Van Buren Ave, Portsmouth, CA 3801 |
| Andrew Simon | 4067 21st St, Sacramento, CA 95822 |
| Andrew Telles | 23 Richardson Rd, Novato, CA 94949 |
| Andrew Torres | 1740 N Avignon Lane, Clovis, CA 93619 |
| Andrew Videau | 3745 International Blvd Apt 5, Oakland, CA 94601 |
| Andrew Wenker | 690 Lilac Dr, Los Osos, CA 93402 |
| Andrew Zubia | 3108 Clapper St, Perris, CA 92571 |
| Andrey Maruha | 7580 Pratt Ave, Citrus Heights, CA 95610 |
| Andreyna Baldenegro | 877 W El Repetto Dr 94B, Monterey Park, CA 91754 |
| Andria Bryant | 82 Montana St, San Francisco, CA 94112 |
| Andrinesha Dickson | 16324 Merrill Ave #A103, Fontana, CA 92335 |
| Andruw Aguilar | 24117 Del Monte, Valencia, CA 91355 |
| Andry Gunawan | 1068 Rolling Dunes Way, San Diego, CA 92154 |
| Andy Carmona | 18024 E Ghent St, Azusa, CA 91702 |
| Andy Fabel | P.O. Box 1115, Redwood City, CA 94064 |
| Andy Jones | 3668 Deauvilla Ct, Calabasas, CA 91302 |
| Andy Spring | 2381 Magnolia Ave, Petaluma, CA 94952 |
| Andy Vasquez | 1219 E 53rd St, Los Angeles, CA 90011 |
| Aneesha Shabazz | 10685 Coloma RdApt 44, Rancho Cordova, CA 95670 |
| Aneisa Ramey | 520 W 56th St, Los Angeles, CA 90037 |
| Anessa Esparza | 12296 4th St Apt 38, Yucaipa, CA 92399 |
| Anessa Rankins | 85 West Manor St, Altadena, CA 91001 |
| Anette Burch | 7112 Kelley Dr, Stockton, CA 95207 |
| Anfernee Williams | 441 Alboran Sea Cir, Sacramento, CA 95834 |
| Angat Pannu | 3665 S Grey Fox Lane, Ontario, CA 91761 |
| Angel Atwood | 1511 1/2 W Victory Blvd, Burbank, CA 91506 |

24

| Name | Address |
|---|---|
| Angel Geronimo | 2830 Ohio Av, South Gate, CA 90280 |
| Angel Gonzalez | 1617 Fermoore Dr, San Fernando, CA 91340 |
| Angel Jimenez | 12817 Moorpark St Apt 6, Studio City, CA 91604 |
| Angel Jones | 8209 S. Broadway, Los Angeles, CA 90003 |
| Angel Kleiner | 2958 Driftwood Dr, San Jose, CA 95128 |
| Angel Lopez | 16425 Delwood Ct, Delhi, CA 95315 |
| Angel Luna | 411 W Julie St, Colton, CA 92324 |
| Angel Marmolejo | 6305 Gifford Av Apt#C, Bell, CA 90201 |
| Angel Montano | 3754 Lee St, Los Angeles, CA 90023 |
| Angel New | 7251 Balboa Blvd Unit C, Van Nuys, CA 91406 |
| Angel Nieves | 180 E. Adair St, Long Beach, CA 90805 |
| Angel Novelo | 3463 Mangum St, Baldwin Park, CA 91706 |
| Angel Rivera-Herrera | 412 Cuyamaca Ave, San Diego, CA 92113 |
| Angel Roberts | 2728 W Yale Ave Apt 10, Anaheim, CA 92801 |
| Angel Shaver | 12851 9th St Apt 5, Chino, CA 91710 |
| Angel Soto | 11614 Utah Ave, South Gate, CA 90280 |
| Angel Vasquez | 2228 Dinwiddie Way, Elk Grove, CA 95758 |
| Angel Velasco | 1324 S Alta Vista Ave Apt 17, Monrovia, CA 91016 |
| Angela Aloisio | 11921 Reagan St, Los Alamitos, CA 90720 |
| Angela Arias | 3610 Washington St, Riverside, CA 92504 |
| Angela Bonner | 920 46th St Rear House, Oakland, CA 94608 |
| Angela Bribiesca | 310 South Jefferson St 4H, Placentia, CA 92870 |
| Angela Cornejo | 610 W Arbor Vitae St #E, Inglewood, CA 90301 |
| Angela Cotton | 10958 Bay Shore St, Victorville, CA 92392 |
| Angela Davidson | 6241 Warner Ave Space 210, Huntington Beach, CA 92647 |
| Angela Duncan | 620 Lincoln Ave Apt B, Alameda, CA 94501 |
| Angela Garcia | 6923 Granger Ave, Bell Gardens, CA 90201 |
| Angela Johnson | 518 S Anteros Ave, Stockton, CA 95215 |
| Angela Latiolait | 13428 Maxella Ave #917, Marina Del Rey, CA 90292 |
| Angela Lawrence | 4426 Temecula St #7, San Diego, CA 92107 |
| Angela Miller | 23150 San Luis, Woodland Hills, CA 91364 |

| Name | Address |
| --- | --- |
| Angela Montgomery | 4302 Whitsett Ave, Los Angeles, CA 91604 |
| Angela Moon | 20265 Portside Dr, Walnut, CA 91789 |
| Angela Phillips | 2109 N Pepper St, Burbank, CA 91505 |
| Angela Pinner | 18653 Ventura Blvd #444, Tarzana, CA 91356 |
| Angela Pleasants | 726 Lomita St, El Segundo, CA 90245 |
| Angela Quintero | 2514 Bristol Ave, Stockton, CA 95204 |
| Angela Rodriguez | 1015 W Garvey Ave Apt 30, West Covina, CA 91790 |
| Angela Sembrano | 104 Edgewodd Dr, Pacifica, CA 94044 |
| Angela Singleton | 9840 Carico Way, Elk Grove, CA 95757 |
| Angela Sutton | 1915 84th Ave Apt 4, Oakland, CA 94621 |
| Angela Tello | 4068 44 Th St Apt 101, San Diego, CA 92105 |
| Angela Thompson | 2809 Bernstein, Modesto, CA 95355 |
| Angela Wightman | 5240 Mc Clintock Ave, Temple City, CA 91775 |
| Angela Willingham | 11362 Ora Dr, Garden Grove, CA 92840 |
| Angela Winston | 308 Regency Cir, Vacaville, CA 95687 |
| Angeli Grace Cervania | 12401 Clearglen Ave Apt 8, Whittier, CA 90604 |
| Angelica Carter | 734 Del Monte, Pasadena, CA 91103 |
| Angelica Flores | 1204 W Blaine St #6, Riverside, CA 92507 |
| Angelica Magallanes | 2303 W Reeve St, Compton, CA 90220 |
| Angelica Motley | 5317 West Ave L2, Lancaster, CA 93536 |
| Angelica Robinson Miller | 4320 Appaloosa Way, Montclair, CA 91763 |
| Angelica Rodriguez | 1302 S. Olive St, Santa Ana, CA 92707 |
| Angelica Torres | 3517 W 113Th St, Inglewood, CA 90303 |

| Name | Address |
|---|---|
| Angelica Valencia | 548 E. Honolulu St Apt 133, Lindsay, CA 93247 |
| Angelica Vasquez | 2353 Bautista Ave, Vista, CA 92084 |
| Angelica Venable | 22491 De Berry St, Grand Terrace, CA 92313 |
| Angelica Williams | 819 W Imperial Hwy Apt 4, Los Angeles, CA 90044 |
| Angelica-Mae Corral | 3014 Coolidge Ave, Oakland, CA 94602 |
| Angelicia Galvez | 4615 Windsor Rd, Riverside, CA 92507 |
| Angelina Ashley | 120 Calle Amistad Apt 6303, San Clemente, CA 92673 |
| Angelina Cortez-Sanchez | 9249 Petaluma St, Delhi, CA 95315 |
| Angelina Galindez | 518 E Granger Ave #5, Modesto, CA 95350 |
| Angelina Hitchcock | 27584 Onyx Lane, Castaic, CA 91384 |
| Angelina Leyva | 4901 Hayter Ave, Lakewood, CA 90712 |
| Angelina Richmond | 58 N Echo Park Court, Tracy, CA 95391 |
| Angelina Stabolito | 64227 Olympic Mountain Ave, Desert Hot Springs, CA 92240 |
| Angelina Vasquez | 62 Asbury Ct, Pittsburg, CA 94565 |
| Angeline Amparo | 1608 S. Vega St, Alhambra, CA 91801 |
| Angeline Nam | 429 Mackena Pl, Placentia, CA 92870 |
| Angelique Bongiovanni | 7129 Woodman Ave 1, Van Nuys, CA 91405 |
| Angelique Prevost | 27739 Summer Grove Place, Valencia, CA 91354 |
| Angelita Gibson | 8222 S 3rd Ave, Inglewood, CA 90305 |
| Angelito Fiel | 2000 Claybank RdApt B8, Fairfield, CA 94533 |
| Angellica Hilton | 118 S El Molino St, Alhambra, CA 91801 |

| Name | Address |
| --- | --- |
| Angelo Alvarez | 303 Vine St, Manteca, CA 95337 |
| Angelo Hernandez | 3529 E 2nd St Apt 2, Los Angeles, CA 90063 |
| Angelo Minner | 1200 Fulton Ave, Sacramento, CA 95825 |
| Angelya Pomar | 5050 Walnut Ave Apt 101, Sacramento, CA 95841 |
| Angie Higuera | 5033 W Ave L10 #18, Lancaster, CA 93536 |
| Angilique Rowe | 4404 Lake Isabella Blvd, Lake Isabella, CA 93240 |
| Angus West | 14831 S Normandie Ave #3, Gardena, CA 90247 |
| Anibal Rubio | 14422 Keese Dr, Whittier, CA 90604 |
| Anila Nisar | 9650 Rivage Way, Elk Grove, CA 95624 |
| Anisha Gandhi | 1015 Green Lane, La Canada Flintridge, CA 91011 |
| Anissa Eve | 1750 E Appleton St #5, Long Beach, CA 90802 |
| Anita Miller | 6213 Wilcox Ave, Bell, CA 90201 |
| Anita Newman | P.O. Box 5931, Long Beach, CA 90805 |
| Anita Whittington | 1518 Sams Hill Rd #20, El Cajon, CA 92021 |
| Anitra Hall | 3015 Serrano Rd, San Bernardino, CA 92405 |
| Anitra Simmons | 375 Redondo Ave #341, Long Beach, CA 90814 |
| Anjanette Givens | 217 N. 6th St Unit C, Burbank, CA 91501 |
| Anjeanette Thomas | 225 South Grand Ave Apt 315, Los Angeles, CA 90012 |
| Anjela Derderian | 1786 Atchison St, Pasadena, CA 91104 |
| Anjure Johnson | 4468 Murietta Ave #8, Sherman Oaks, CA 91423 |
| Anna Arteaga | 14571 Bledsoe St, Sylmar, CA 91342 |
| Anna Cabrera | 1035 W 92 St#1, Los Angeles, CA 90044 |
| Anna Deanda | 319 Page St Apt B, San Jose, CA 95126 |
| Anna Eglash | 11956 Covello St, N Hollywood, CA 91605 |
| Anna Heaslet | 10568 Rancho Carmel Dr, San Diego, CA 92128 |
| Anna Jimenez | 10615 Condon Ave, Inglewood, CA 90304 |
| Anna Johnson | 811 E Ave P12, Palmdale, CA 93550 |
| Anna Meyer | 6181Softwind Dr, Huntington Beach, CA 92647 |
| Anna Torres | 9625 Sylmar Ave 28, Panorama City, CA 91402 |
| Annabel Alvarez | 473 N. Euclid Ave Apt 3, Pasadena, CA 91101 |
| Annaeliss Gonzalez | 1239 East 91st St, Los Angeles, CA 90002 |

| Name | Address |
|------|---------|
| Annamarie Riberio | 11711 Ohio Ave Apt 305, Los Angeles, CA 90025 |
| Anne Morrison | 2209 Pullman Ave, Belmont, CA 94002 |
| Anne Ryle | 1152 39th St, Sacramento, CA 95816 |
| Annette Escobar | 420 1/4 E. 51st St, Los Angeles, CA 90011 |
| Annette Koomthong | 5501 W 119th Place, Inglewood, CA 90304 |
| Annette Rudd | 15399 Alosta Ln, Moreno Valley, CA 92555 |
| Annette Wright | 1515 West 71st, Los Angeles, CA 90047 |
| Annick Chung | 1321 N Las Palmas Ave, Apt 314, Los Angeles, CA 90028 |
| Annie Altamirano | 1271 34th St Apt 34, San Diego, CA 92102 |
| Annie Funk | 555 Douglas St #47, West Sacramento, CA 95605 |
| Annie Hepfner | 8535 German Dr, Sacramento, CA 95828 |
| Annjetta Bolden | 1328 Berkshire Dr, Palmdale, CA 93551 |
| Anntoinette Lyons Smoots | 6400 S Van Ness Ave, Los Angeles, CA 90047 |
| Anntonette Robinson | 20929 Lassen St, Chatsworth, CA 91311 |
| Anshul Singh | 834 S Cornwall Dr, Anaheim, CA 92804 |
| Anslem Jones | 216 W. 61st St, Los Angeles, CA 90003 |
| Anson Reynolds | 217 E Burnett St Apt 5, Long Beach, CA 90806 |
| Anthony Aguel | 121 E. 6th St Apt #708, Los Angeles, CA 90014 |
| Anthony Aguilar | 17411 Vanowen St, Van Nuys, CA 91406 |
| Anthony Arnold | 4036 Jonathan St, Lancaster, CA 93536 |
| Anthony Bada | 10027 Geneva Ave, Montclair, CA 91763 |
| Anthony Bamberg | 3105 Lone Bluff, San Jose, CA 95111 |
| Anthony Banales | 15544 Caravelle Ave, Fontana, CA 92336 |
| Anthony Baptista | 5700 W Zeering Rd, Turlock, CA 95380 |
| Anthony Bautista | 4532 Albury Ave, Lakewood, CA 90713 |
| Anthony Bejarano | 4521 Colbath Ave, Sherman Oaks, CA 91423 |

| Name | Address |
| --- | --- |
| Anthony Beltran | 6700 Amigo Ave, Reseda, CA 91335 |
| Anthony Bolton | 1909.E Grant, Fresno, CA 93701 |
| Anthony Cajuelan | 2308 P St Apt 6, Sacramento, CA 95816 |
| Anthony Carreno | 64237 Silver Star Ave, Desert Hot Springs, CA 92240 |
| Anthony Castillo | 2144 El Sereno Ave, Altadena, CA 91001 |
| Anthony Cazares | 14512 Allegan St, Whittier, CA 90604 |
| Anthony Chapa | 630 Junipero Ave Apt 2, Long Beach, CA 90814 |
| Anthony Conchas | 1824 Walnut, La Puente, CA 91744 |
| Anthony Day | 5245 Stoney Creek Way, Elk Grove, CA 95758 |
| Anthony Dekle | 924 E. Central Ave #G, Redlands, CA 92374 |
| Anthony Díaz | 2140 Frank Blondin Ln, Tracy, CA 95377 |
| Anthony Edwards | 2208 N Locust Ave, Compton, CA 90221 |
| Anthony Esquivel | 7309 Berna Way, Sacramento, CA 95823 |
| Anthony Estrada | 2015 Bridget Marie Dr, Modesto, CA 95351 |
| Anthony Fitzgerald | 407 Courstland Ct, Schaumburg, IL 60626 |
| Anthony Flowers | 4308 Dalton Ave, Los Angeles, CA 90062 |
| Anthony Garcia | 7655 Winnetka Ave #2746, Winnetka, CA 91396 |
| Anthony Garland | 830 Toswell Ave #2, Long Beach, CA 90804 |
| Anthony Gonzalez | 15123 Brookhurst St Apt #421, Westminster, CA 92683 |
| Anthony Grady | 21021 Erwin St Apt 269, Woodland Hills, CA 91367 |
| Anthony Guerrero | 901 W Yorktown Ave, Montebello, CA 90640 |
| Anthony Harris | 1738 87th Ave, Oakland, CA 94621 |
| Anthony Hildebrand | 3813 Evelyn Dr, Bakersfield, CA 93304 |

| Name | Address |
|---|---|
| Anthony House | 14724 Inglewood Ave Apt#44, Lawndale, CA 90260 |
| Anthony Hutchinson | 11222 Oxnard St, North Hollywood, CA 91609 |
| Anthony James | 5910 Stacey St, Bakersfield, CA 93313 |
| Anthony Juarez | 3946 Stearnlee Ave, Long Beach, CA 90808 |
| Anthony Karagiannopoulos | 516 Gharkey St, Santa Cruz, CA 95060 |
| Anthony Lee | 3628 Somerset Dr, Los Angeles, CA 90016 |
| Anthony Little | 142 E 137th St, Los Angeles, CA 90061 |
| Anthony Lizarraga | 1810 North Cherokee Ave Apt 216, Hollywood, CA 90028 |
| Anthony Lucio | 15603 S Florwood Ave, Lawndale, CA 90260 |
| Anthony Malbrough | 13808 Cerise Ave, Hawthorne, CA 90250 |
| Anthony Mayorga | 508 Gulf Ave Apt 28, Wilmington, CA 90744 |
| Anthony Mcconnell | 1417 1/4 S Sierra Bonita Ave, Los Angeles, CA 90019 |
| Anthony Mejia | 17020 Camden Dr, Madera, CA 93638 |
| Anthony Mills | 65 Pine Ave #897, Long Beach, CA 90802 |
| Anthony Morales | 1021 E 47th St, Los Angeles, CA 90011 |
| Anthony Munguia | 5251 Wightman St, San Diego, CA 92105 |
| Anthony Murphy | 1535 Ventura Dr, Pittaburg, CA 94565 |
| Anthony Niederberger Juarez | 2027 N Maple St, Burbank, CA 91505 |
| Anthony Norwood | 13119 S. Willie Ave, Gardena, CA 90249 |
| Anthony Paredes | 9737 Ben Hur Ave, Whittier, CA 90605 |
| Anthony Parker | 195 Simmons St Apt 1160, Las Vegas, NV 89106 |
| Anthony Pinero | 11954 Grevillea Ave Apt Q, Hawthorne, CA 90250 |
| Anthony Poshepny | 119 Bartlett St, San Francisco, CA 94110 |

| Name | Address |
|---|---|
| Anthony R Jones Jr. | 2081 W La Loma Dr#82, Rancho Cordova, CA 95670 |
| Anthony Raines | 3440 West 84th Place, Inglewood, CA 90305 |
| Anthony Ramsey | 3915 Potrero Ave #10, Richmond, CA 94804 |
| Anthony Robinson | 17730 Alburtis Ave Apt 3, Artesia, CA 90701 |
| Anthony Robles | 558 1/2 S. Ferris Ave, Los Angeles, CA 90022 |
| Anthony Sanchez | 544 Evergreen St #12, Inglewood, CA 90302 |
| Anthony Seacombe | 910 Martin Dr#207, Escondido, CA 92026 |
| Anthony Shepherd | P.O. Box 2173, Temecula, CA 92593 |
| Anthony Sheridan | 1754 Amberidge Way, Palmdale, CA 93551 |
| Anthony Sikes | 2813 Seminole Dr, Fairfield, CA 94534 |
| Anthony Simien | 539 Sargent St, San Francisco, CA 94132 |
| Anthony Sosa | 228 West Harder Rd, Hayward, CA 94544 |
| Anthony Specioso | 233 Red Oak Lane, Newbury Park, CA 91320 |
| Anthony Stewart | 1818 Vine St, Los Angeles, CA 90028 |
| Anthony Thayer | 270 Bel Air Dr#64, Vacaville, CA 95687 |
| Anthony Thompson | 345 S Vine, Anaheim, CA 92805 |
| Anthony Trahan | 1246 W 69th St, Los Angeles, CA 90044 |
| Anthony Vasquez | 1520 Scott St, San Jose, CA 95126 |
| Anthony Wright | 1458 Gull Cove Apt 101, San Diego, CA 92154 |
| Antionette Williams | 529 Henry St, Oakland, CA 94607 |
| Antoine Chandler | 1348 S. Fern Ave, Ontario, CA 91762 |
| Antoine Epperson | 27 Panarama Dr, Vallejo, CA 94589 |
| Antoine Gilbert | 95 14 Th St, Vallejo, CA 94590 |
| Antoine Ross | 3320 Gillespie St, Sacramento, CA 95838 |

| Name | Address |
|------|---------|
| Antoine Smith | 348 Englewood Ave , Bellwood, IL 60104 |
| Antoineshia Simms | 2818 Leeward Ave #103, Los Angeles, CA 90005 |
| Antoinette Gutierrez | 1271 E. 7th St, Long Beach, CA 90813 |
| Antoinette Martinez | 910 W Phillips St Apt 201, Ontario, CA 91762 |
| Antoinette Torres | 3031 Feiler Place, San Diego, CA 92123 |
| Antoinette White | 6812 11Th Ave Apt 3, Los Angeles, CA 90043 |
| Antoinette Wright | 4130 5th Ave, Los Angeles, CA 90008 |
| Antoinique Gray | 2009 Riley Ct Apt 1, Concord, CA 94520 |
| Anton Ordjonikidze | 520 N Kings RdApt105, West Hollywood, CA 90048 |
| Antonette Lianoz | 222 E 17th St #28, San Bernardino, CA 92404 |
| Antoniette Guerrero | 1344 North Sonora Ln, Freano, CA 93722 |
| Antonina Weisman | 27092 Calle Dolores, Capistrano Beach, CA 92624 |
| Antonio Avina | 1632 Torrance Blvd, Torrance, CA 90501 |
| Antonio Becerril | 1444 Maple Hill Rd, Diamond Bar, CA 91765 |
| Antonio Bernal | 439 W Cressey St, Compton, CA 90222 |
| Antonio Bonilla | 3334 Winter St, Los Angeles, CA 90063 |
| Antonio Chavez | 1599 Hayes St #102, San Francisco, CA 94117 |
| Antonio Fisher | 2700 Tuolumne St A1, Vallejo, CA 94589 |
| Antonio Gonzalez | 37736 Janus Dr, Palmdale, CA 93550 |
| Antonio Knox | 4545 Delta Fair Blvd, Antioch, CA 94509 |
| Antonio Martinez | 434 N Oakland Ave, Pasadena, CA 91101 |
| Antonio Ortiz | 425 E Plenty St, Long Beach, CA 90805 |
| Antonio Renteria | 6454 Quarry RdApt 14, Spring Valley, CA 91977 |

| Name | Address |
|------|---------|
| Antonio Sanchez | 450 S La Fayette Park Pl, Los Angeles, CA 90057 |
| Antonio Vallejo | 8609 Cedros Ave #2, Panorama City, CA 91402 |
| Antonio Watkins | 33861 7th St, Union City, CA 94587 |
| Antonio White | 1325 W Rosecrans Ave Apt 77, Gardena, CA 90247 |
| Antonique Gantt | 6810 Di Lusso Dr# 117, Elk Grove, CA 95758 |
| Antony Jones | 1028 1/4 West 91 Th St, Los Angeles, CA 90044 |
| Antwannet Allen | 3696 California Ave, Long Beach, CA 90807 |
| Antwone Harris | 33760 Willow Haven Ln Unit 102, Murrieta, CA 92563 |
| Anudari Batulzii | 938 Lake St 202, Los Angeles, CA 90006 |
| Anyhony Llorens | 3611 W Adams Blvd, Los Angeles, CA 90018 |
| Apolo Parra Tovar | 1066 W 56th St, Los Angeles, CA 90037 |
| April Adams | 1222 W Fst, Wilmington, CA 90744 |
| April Fontenot | 4646 Coliseum St #18, Los Angeles, CA 90016 |
| April Johnson | 1331 W 7th St Apt 712, Los Angeles, CA 90017 |
| April Jone | 3343 Cottage Way #67, Sacramento, CA 95825 |
| April Koeberle | 4369 Oregon St San, San Diego, CA 92104 |
| April Martin | 1120 E 112 Th St, Los Angeles, CA 90059 |
| April Perry | 480 West Highland Ave, Sierra Madre, CA 91024 |
| April Ramirez | 16221 Ceres Ave Apt4, Fontana, CA 92335 |
| April Thompson | 16120 Cornuta Ave Apt 3, Bellflower, CA 90706 |
| April Torres | 8711 Burton Way 402, West Hollywood, CA 90048 |
| April Vega | 460 S Bedford Rd, Orange, CA 92868 |
| April Williams | 12116 Foster RdApt D, Norwalk, CA 90650 |
| Aprilynn Patterson | 11222 Valley Vista Ave, Apple Valley, CA 92308 |
| Apriyah Thornabar | 89 Coral Gables Ct 1, Sacramento, CA 95822 |
| Apsara Harter | 5716 Orange Ave, Long Beach, CA 90805 |
| Aquwanicci Brown | 1514 Monte Vista Ave, Rosamond, CA 93560 |
| Ara Armain | 1231 Orange Grove Apt 2, Glendale, CA 91205 |

| Name | Address |
|---|---|
| Ara Grigoryan | 6506 Teesdale Ave, North Hollywood, CA 91606 |
| Araceli Ayala | 9215 Sepulveda Blvd Apt #4, North Hills, CA 91343 |
| Araceli Echeverria | 1514 N Stanton Pl, Long Beach, CA 90804 |
| Araceli Gonzalez | 1416 E 60th St, Los Angeles, CA 90001 |
| Arad Srman | 10246 Helendale Ave, Tujunga, CA 91042 |
| Aragad Abramian | 10260 Plainview Ave #45, Tujunga, CA 91042 |
| Araik Keioglian | 121 S Cedar St #202, Glendale, CA 91205 |
| Arais Teimoorian | 569 Palm Dr, Glendale, CA 91202 |
| Aramis Carson | 6625 Alvarado Rd, San Diego, CA 92120 |
| Aramis Hegler | 3838 Clayton Rd#401, Concord, CA 94521 |
| Aranza Verduzco | 840 Grand Ave Apt 4, Spring Valley, CA 91977 |
| Arash Barmaan | 2040 Linnington Ave, Los Angeles, CA 90025 |
| Arash Ghajar | 19350 Sherman Way Unit 336, Reseda, CA 91335 |
| Arbi Enjilian | 73505 El Paso Dr, Twentynine Palms, CA 92277 |
| Arena Evans | 6191 Rancho Mission Rd, San Diego, CA 92108 |
| Aretta Speck | 37858 10th St East, Palmdale, CA 93550 |
| Argishth Ratavoosian | 7730 Jayseel St, Tujunga, CA 91042 |
| Ariana Elizondo | 5555 Wake St, La Mesa, CA 91942 |
| Ariana Hankins | 1550 Pleasant Grove Blvd, Roseville, CA 95747 |
| Ariana King | 10347 Park St, Bellflower, CA 90706 |
| Ariana Martinez | 1812 W Neighbors Ave #1, Anaheim, CA 92801 |
| Ariana Williams | 7815 Blackfoot Way, Antelope, CA 95834 |
| Arianalynn Zari | 28710 Jardineras Dr, Valencia, CA 91354 |
| Ariane Moreno | 2037 Sichel St, Los Angeles, CA 90031 |
| Arianna Fulton | 5535 Osborne Ct, San Bernardino, CA 92407 |
| Arianna Hamilton | 4714 Valencia Dr, La Verne, CA 91750 |
| Arianna Nicasio | 9105 W Cerritos Ave Unit C, Anaheim, CA 92804 |
| Arianna Sanchez | 25100 Vista Murrieta RdApt 232, Murrieta, CA 92562 |
| Ariel Coleman | 140 S Sunkist St Apt 22, Anaheim, CA 92806 |
| Ariel Fenster | 159 S. Orange Dr, Los Angeles, CA 90036 |

| Name | Address |
|------|---------|
| Ariel Ferrer | 6019 Fortune Way, Oakland, CA 94605 |
| Ariel Maldonado | 13191 Summit Cir Dr, Westminster, CA 92683 |
| Ariel Ortiz | 9302 Glendon Way, Rosemead, CA 91770 |
| Ariel Parhm | 1717251 Dante St Apt# 72, Victorville, CA 92394 |
| Ariel Peterson | 17077 Sultana St Apt 13, Hesperia, CA 92345 |
| Ariel Rowland | 420 Sierra St Apt 9, El Segundo, CA 90245 |
| Ariel Taylor | 1053 S Alma Ave Unit A, Los Angeles, CA 90023 |
| Ariell Walker | 1709 East D St, Ontario, CA 91764 |
| Ariella Candal | 10682 Knott Ave #2C, Stanton, CA 90680 |
| Arielle Aguilar | 1155 N 17th St, El Centro, CA 92243 |
| Arielle Fodor | 245 W Broadway Apt 624, Long Beach, CA 90802 |
| Arielle George | 14272 Dillerdale St, La Puente, CA 91746 |
| Arielle Gilinsky | 48091 Desert View Dr, Palm Desert, CA 92260 |
| Arielle Loveless | 26280 Lazy Creek Rd, Menifee, CA 92586 |
| Arieyale Willis | 139 Second St, Richmond, CA 94801 |
| Arion Rogers | 718 E 43rd Pl, Los Angeles, CA 90011 |
| Arlean Smith | 330 West 9th.St # 3, San Pedro, CA 90731 |
| Arlena Wiggins | 40425 Chapel Way, Fremont, CA 94538 |
| Arlene Haig | 1858 Calle Fortuna, Glendale, CA 91208 |
| Arlene Sanabria | 576 S. Ferris Ave, Los Angeles, CA 90022 |
| Arlene Starling | 5315 Thurman Way, Sacramento, CA 95824 |
| Arman Simonyan | 18334 Malden DrUnit 101, Northridge, CA 91325 |
| Armand Stevens | 2120 El Sereno Ave, Altadena, CA 91001 |
| Armando Astorga | 4450 Elizabeth St, Cudahy, CA 90201 |
| Armando Catter | 833 11Th St #3, Santa Monica, CA 90403 |
| Armando Correa | 2200 Standiford Ave Apt 350, Modesto, CA 95350 |
| Armando Duran Bernal | 72 N 11Th St, San Jose, CA 95112 |
| Armando Figueroa | 5727 Erlanger St, San Diego, CA 92122 |
| Armando Gonzalez | 34510 Devlin Dr, Beaumont, CA 92223 |
| Armando Islas | 156 Oak Ave, Redwood Cy, CA 94061 |

| Name | Address |
| --- | --- |
| Armando Luquin | 9174 Telfair Ave #1, Sun Valley, CA 91352 |
| Armando Pulido | 4608 Grandview Dr, Palmdale, CA 93551 |
| Armeka Iford | 246 Wistar Rd, Oakland, CA 94603 |
| Armel Patrick Takoudjou Fonkou | 1834 Pine Ave Apt 5, Long Beach, CA 90806 |
| Armen Georgian | 7933 Wentworth St, Sunland, CA 91040 |
| Armen Kalents | 15946 Leadwell St., Van Nuys, CA 91406 |
| Armin Khangaldi | 391 Ellis St, San Francisco, CA 94102 |
| Armin Kouchaki | 6700 Warner Ave Apt 34 H, Huntington Beach, CA 92647 |
| Armin Motamedi | 7514 W. 90th St, Los Angeles, CA 90045 |
| Armond Bazikian | 1109 Melrose Ave #3, Glendale, CA 91202 |
| Armond Rostamians | 6212 Mayfield Ave, La Crescenta, CA 91214 |
| Arnette Parker | 3671 Tice Creek Way, Sacramento, CA 95833 |
| Arnitha Lewis | 1806 Griffin Dr, Vallejo, CA 94589 |
| Arnol Villamar | 4564 Elm Ave, Long Beach, CA 90807 |
| Arnold Hernandez | 1117 East Badillo St Apt B, Covina, CA 91724 |
| Arnold Pauley | 6100 48th Ave #5201, Sacramento, CA 95828 |
| Arnold Zipagan | 132 Nyla Ave, S San Francisco, CA 94080 |
| Aron West | 2255 Piccardo Cir, Stockton, CA 95207 |
| Arpan Rai | 2055 Carroll Ave, San Francisco, CA 94124 |
| Arrick Blair | 8975 Old Creek Dr, Elk Grove, CA 95758 |
| Arrin Harris | 3433 Cherry Blossom, Lake Elsinore, CA 92530 |
| Arsenio Varnado | 415 1/2 South Conejo Ave, Modesto, CA 95354 |
| Arshan Komaie | 1094 Queen Anne Dr, San Jose, CA 95129 |
| Arta Shemghatan | 5231 Zelzah Ave #10, Encino, CA 91316 |
| Arteen Mozafari | 421 N Bush St, Anaheim, CA 92805 |

| Name | Address |
|---|---|
| Artem Aysagaliev | 18798 Roxbury Lane, Huntington Beach, CA 92648 |
| Artez Bailey | 1781 Orchid Ave Apt201, Los Angeles, CA 90028 |
| Arthea Johnson | 38201 Grant Dr, Palmdale, CA 93552 |
| Arthur Butler | 840 N Hollywood Way, Burbank, CA 91505 |
| Arthur Cofield | 1661 Burnell, Los Angeles, CA 90065 |
| Arthur Falcon | 10302 Beach St, Bellflower, CA 90706 |
| Arthur Roper | 4811 44St, Sacramento, CA 95830 |
| Arthur Welshland | 5420 Russell Ave Apt 20, Los Angeles, CA 90027 |
| Arti Kapoor | 2009 Gramercy Ave, Torrance, CA 90501 |
| Artrice Leonard | 10730 Coloma Rd, Rancho Cordova, CA 95670 |
| Artrisee Franklin | 1646 1/2 East 90th St, Los Angeles, CA 90002 |
| Artur Poghosyan | 1717 Garfield Pl., Los Angeles, CA 90028 |
| Arturo Gonzalez | 842 W Los Felis, Stockton, CA 95210 |
| Arturo Llamas | 4986 Rice Dr, San Jose, CA 95111 |
| Arturo Lomeli | 14324 Lemoli Ave Apt 37, Hawthorne, CA 90250 |
| Arturo Salazar | 1824 Hayden Ranch Rd, Vista, CA 92084 |
| Arturo Villasenor | 1001 E Newmark Ave 16A, Monterey Park, CA 91755 |
| Arvilla Redington | 4403 Palm Ave, Sacramento, CA 95842 |
| Arya Adibi | 6445 Pfeiffer Ranch Ct, San Jose, CA 95120 |
| Aryanah Faulkner | 1325 Iris Ave, Imperial Beach, CA 91932 |
| Arzel Lingad | 1021 North Hoover St Apt 329, Los Angeles, CA 90029 |
| Asa Scott | 2560 Lambert Dr, Pasadena, CA 91107 |
| Asani Myers | 21706 Oakfort Ave, Carson, CA 90745 |
| Asani Thomas | 608 E Las Flores Dr, Altadena, CA 91001 |
| Asaret Hurtado | 416 Sunridge St, Playa Del Rey, CA 90293 |
| Aschle Wake | 710 N. Inglewood Ave, Inglewood, CA 90302 |
| Ashanae Bedford | 4260 1/4 Degnan Blvd, Los Angeles, CA 90008 |
| Ashelie Knowles-Dixon | 4851 Bijou Crt, Stockton, CA 95206 |

| Name | Address |
|---|---|
| Ashely Arvizu | 2710 Cornell St D, Bakersfield, CA 93305 |
| Ashely Presley | 6445 Village Center Dr101, Sacramento, CA 95823 |
| Ashem Robinson | 4200 E Commerce Way 2113, Sacramento, CA 95834 |
| Ashle Miller | 4001 Santo Tomas DrApt 5, Los Angeles, CA 90008 |
| Ashlee Alicea | 1240 Eastridge Pl, Manteca, CA 95336 |
| Ashlee Graves | 829 E Pine St Apt10, Compton, CA 90221 |
| Ashlee Wallace | 107 Narcissus Ct, Vallejo, CA 94591 |
| Ashleigh Funches | 319 N. Market St #106, Inglewood, CA 90302 |
| Ashleirae Velasquez | 4101 Brittany St Apt 224, Bakersfield, CA 93312 |
| Ashley Abney | 2240 E Tyler, Fresno, CA 93721 |
| Ashley Alaina Avery | 7060 Benson Ave, San Diego, CA 92114 |
| Ashley Alston | 1311 Chandler Ln, Duarte, CA 91010 |
| Ashley Ayala | 12438 Heritage Springs Dr, Santa Fe Springs, CA 90670 |
| Ashley Baugh | 1720 Calloway Dr, Bakersfield, CA 93312 |
| Ashley Beuhler | 1 Lmu Dr Msb-1620, Los Angeles, CA 90045 |
| Ashley Blattenberg | 126 Linda Vista, Bakersfield, CA 93308 |
| Ashley Brandsen | 7923 Pebble Ridge Ct, Sacramento, CA 95828 |
| Ashley Crenshaw | 5245 Stoney Creek Way, Elk Grove, CA 95758 |
| Ashley Deleon | 1842 Cherrywood Pl, Manteca, CA 95336 |
| Ashley Diemer | 103 Coral Lane, Palm Springs, CA 92264 |
| Ashley Elias | 4406 Francis Ave, Chino, CA 91710 |
| Ashley Escobar | 3340 E Dakota Ave Apt 212, Fresno, CA 93726 |
| Ashley Espitia | 24115 Cottonwood Ave L133, Moreno Valley, CA 92553 |
| Ashley Gadison | 242 S Callisch Ave Apt A, Fresno, CA 93721 |
| Ashley Garrison | 1990 Casablanca Ct, Vista, CA 92081 |
| Ashley Graves | 1845 Olive Ave, Long Beach, CA 90806 |
| Ashley Gutierrez | 1665 Ellsmere Ave, Los Angeles, CA 90019 |
| Ashley Hearn | 7850 Cypress Ave Apt 1305, Riverside, CA 92503 |
| Ashley Heisler | 6218 Mary Ellen Ave, Van Nuys, CA 91401 |
| Ashley Ibarra | 9331 W Pacific Ave, Anaheim, CA 92804 |

| Name | Address |
|------|---------|
| Ashley Jaime | 6303 Bremen Dr, Citrus Heights, CA 95621 |
| Ashley Johnson-Mckeown | 5715 Elmer Ave, North Hollywood, CA 91601 |
| Ashley Jordan | 278 Orange Ave, Long Beach, CA 90802 |
| Ashley Martinez | 1132 Chaplin Way, Tracy, CA 95376 |
| Ashley Massarene | 888 Buena Vista Way, Chula Vista, CA 91910 |
| Ashley Mays | 5860 Whitsett Ave #103, North Hollywood, CA 91606 |
| Ashley Mcclain | 807 Edgewood St Apt 10, Inglewood, CA 90302 |
| Ashley Mcdonald | 438 N G St Apt B, Oxnard, CA 93030 |
| Ashley Mckale | 5004 Dingman Cir, Sacramento, CA 95823 |
| Ashley Mendes | P.O. Box 1894, Visalia, CA 93279 |
| Ashley Morrison | 4438 La Cresta Way #4, Stockton, CA 95207 |
| Ashley Mosley | 27717 Blue Mesa Dr, Corona, CA 92883 |
| Ashley Nicholls | 2407 Larkspur Lane, 224, Sacramento, CA 95825 |
| Ashley Plummer | 3444 2nd Ave, Los Angeles, CA 90018 |
| Ashley Rang | 4179 1/2 Ohio St, San Diego, CA 92104 |
| Ashley Rinker | 2301 Muriel Dr#40, Barstow, CA 92311 |
| Ashley Roberts | 1142 Franzel Rd, Red Bluff, CA 95821 |
| Ashley Robinson | 319 Northgate DrApt C, Goleta, CA 93117 |
| Ashley Romero | 8151 Alameda St, Downey, CA 90242 |
| Ashley Ross | 2047 West 78th Place, Los Angeles, CA 90047 |
| Ashley Shaw | 1413 Greenlawn Ave, Modesto, CA 95358 |
| Ashley Stamets | 1653 Borana St, San Diego, CA 92111 |
| Ashley Stampley | 794 Mountain View, Altadena, CA 91001 |
| Ashley Vannaman | 501 Greenfield DrApt 40, El Cajon, CA 92021 |
| Ashley Vetere | 11075 Shoshone Ave, Granada Hills, CA 91344 |
| Ashley Villagran | 2001 East Glenwood Ave, Fullerton, CA 92831 |

| Name | Address |
|---|---|
| Ashley Von Gremp | 28 Via Abruzzi, Aliso Viejo, CA 92656 |
| Ashley White | 11625 Tarron Ave, Hawthorne, CA 90250 |
| Ashley Woodbridge | 15325 Regatta Way, Lake Elsinore, CA 92530 |
| Ashli Haynes | 5757 Franklin Ave #210, Los Angeles, CA 90028 |
| Ashli Howard | 9600 Burr St, Oakland, CA 94605 |
| Ashlynn Marracino | 1551 E Thelborn St, West Covina, CA 91791 |
| Ashlynn Micklos | 46651 Carnation Ct, Indio, CA 92201 |
| Ashmita Singh | 7475 Stockton Blvd Apt 52, Sacramento, CA 95823 |
| Ashtin Lota | 17763 San Bernardino Ave, Fontana, CA 92335 |
| Ashton Collins | 1214 Bell St Apt 5, Sacramento, CA 95825 |
| Ashton Jackson | 21073 Rambling Rd, Apple Valley, CA 92308 |
| Ashwin Krishnan | 25358 Noelle Ct, Lomita, CA 90717 |
| Asia Alston | 1520 51st Ave, Oakland, CA 94601 |
| Asia Evans | 1668 Veronese Way, Stockton, CA 95207 |
| Asia Hull | 13438 Desert Primrose Lane, Victorville, CA 92392 |
| Asia Jimenez | 8747 De Adalena St, Rosemead, CA 91770 |
| Asia Patterson | 836 N Acacia St Apt 203, Inglewood, CA 90302 |
| Asrar Ghani | 1250 English Oak Way, Perris, CA 92571 |
| Assad Choudhry | 1920 E Bermuda St, Long Beach, CA 90802 |
| Astrid Hernandez | 1321 Mission St, San Francisco, CA 90033 |
| Astrid Luna | 15849 Joseph Ct, Sylmar, CA 91342 |
| Atela Olsen | 19552 Leadwell St, Reseda, CA 91335 |
| Athena Boubouglias | 8436 Kelvin Ave, Winnetka, CA 91306 |
| Athena Smith | 1804 Senter Rd#2, San Jose, CA 95112 |
| Athiane Campos | 1930 South Oxford Ave, Los Angeles, CA 90018 |
| Atlai Cruz | 3929 E 1st St Apt 1303, East Los Angeles, CA 90063 |
| Atour Younan | 1109 Ferrari Di, Modesto, CA 95356 |
| Atousa Dinyari | 23821 Hillhurst DrApt 28, Laguna Niguel, CA 92677 |
| Attila Dobranyi | 3724 Kelton Ave #1, Los Angeles, CA 90034 |

| Name | Address |
|---|---|
| Aubrianna Love | 1050 7th St #205, Oakland, CA 94607 |
| Audrey Arguello | 25570 Main St Apt A, Barstow, CA 92311 |
| Audrey Azera | 18887 Carmel Crest Dr, Tarzana, CA 91356 |
| Audrey Bongato | 162 W 231st St, Carson, CA 90745 |
| Audrey Melvin | 40050 Gibraltar Dr, Murrieta, CA 92562 |
| Audrey Storm | 13562 Hacienda Heights Dr, Desert Hot Springs, CA 92240 |
| Audrey Ward | 1316 South Lilac Ave, Bloomington, CA 92316 |
| Audri Henderson | 800 S Brea Blvd #210, Brea, CA 92832 |
| Augustine Chavez | 13387 Bryant St, Yucaipa, CA 92399 |
| Augustine Ortiz-Marquez | 5640 Fair Ave, Apt 25, North Hollywood, CA 91601 |
| Augustis Bell | 1118 Autumnwood Ln, Perris, CA 92571 |
| Aujia Williams | 1734 West 43rd St, Los Angeles, CA 90062 |
| Aurielle Lewis | 7415 Sun Reign Lane, Sacramento, CA 95823 |
| Aurilla Stevson | 940 Finegrove Ave, Hacienda Heights, CA 91745 |
| Austin Arellano | 504 Cherry Valley Acres, Beaumont, CA 92223 |
| Austin Cuicchi | 4243 Sedgwick Ave, Riverside, CA 92507 |
| Austin Hite | 7800 E Timor St, Long Beach, CA 90808 |
| Austin Jacks | 5711 Ravenspur Dr, Rolling Hills Estates, CA 90275 |
| Austin Lipary | 287 Woodstock Circle, Vacaville, CA 95687 |
| Austin Lupercio | 480 Belle Vista DrUnit 199, Chula Vista, CA 91910 |
| Austin Quick | 8852 Derek Cir, Huntington Beach, CA 92647 |
| Austin Rietsch | 4479 Idaho St, San Diego, CA 90024 |
| Austin Sanden | 1034 N Clybourn Ave, Burbank, CA 91505 |
| Austin Skaggs | 1709 Judy Ct, Modesto, CA 95358 |
| Austin Walker | P.O. Box 6746, Burbank, CA 91510 |
| Auston Strickland | 5792 Dugan Ave, La Mesa, CA 91942 |
| Autiana Minor | 277 N First St A104, El Cajon, CA 92021 |
| Autumn Turner | 4630 W Martin Luther King Jr 28, Los Angeles, CA 90016 |
| Autumn Walker | 38221 Pelion Ct, Palmdale, CA 93550 |
| Auty Williams | 4031 S. Harvard Blvd, Los Angeles, CA 90062 |
| Avais Morris | 2623 Ellendale Pl. Apt 19, Los Angeles, CA 90007 |
| Aveen Hassan | 10450 N Magnolia Ave, Santee, CA 92071 |
| Avelicia Terry | 1093 East Main St #254, El Cajon, CA 92021 |

| Name | Address |
|---|---|
| Avenir Usmonov | 3731 Fraser Island Rd, West Sacramento, CA 95691 |
| Avery Pike | 1815 W 145th St Apt A Or 1, Gardena, CA 90249 |
| Aves Najjar | 2565 San Bruno Ave, San Francisco, CA 94134 |
| Avetis Koshkaryan | 6205 Fulton Ave, Los Angeles, CA 91401 |
| Avis Mcgurt | 5757 Shannon Bay Dr#30, Rocklin, CA 95677 |
| Avram Lieberman | 910 Freeman Ave, Long Beach, CA 90804 |
| Avy Newman | 118 Robinson Dr, Tustin, CA 92782 |
| Awet Russom | 1593 Redfield Ct, San Jose, CA 95121 |
| Awon Rahman | 6073 Woodland St #40, Ventura, CA 93003 |
| Axavier Byrd | 815 Diablo Ave, Novato, CA 94947 |
| Axl Ochoa | 718 E 89th St, Los Angeles, CA 90002 |
| Axtlan Zahedi-Mitchell | 1710 Delaware Ave, Santa Monica, CA 90404 |
| Ayah Alayamini | 2802 Pico Blvd Apt 401, Santa Monica, CA 90405 |
| Ayana Layfield | 1199 S Winery Ave Apt146, Fresno, CA 93727 |
| Ayanna Carrington | 15185 Josephine Ct, Moreno Valley, CA 92551 |
| Ayanna Shaw | 6923 N Matus Ave, Fresno, CA 93710 |
| Ayimen Said | 125 W 64th St Apt 1, Inglewood, CA 90302 |
| Ayinde Warren | 9792 Sage Thrasher Cir, Elk Grove, CA 95757 |
| Ayla Nock | 9095 Warm Springs Cir, Stockton, CA 95210 |
| Ayleen Mendoza | 5010 Cervantes Ave, San Diego, CA 92113 |
| Ayriana Hamler | 174 West Lincoln Ave #232, Anaheim, CA 92805 |
| Ayrianna Keel | 106 W Pennsylvania Ave Apt 305, Redlands, CA 92374 |
| Aysia Leapaga | 663 Garside Ct, San Leandro, CA 94579 |
| Azaam Algahim | 462 43rd St, Richmond, CA 94805 |
| Azalea Gonzalez | 15110 Cromdale St, Hesperia, CA 92345 |
| Azela Munguia | 4109 Kansas St 4, San Diego, CA 92104 |
| Azjha Bailey | 13342 Windago Ct, Victorville, CA 92394 |
| Badr Moussa | 1115 Larrabee St, Los Angeles, CA 90069 |
| Bahar Heydarzadeh | 22859 Del Valle St Apt 107, Woodland Hills, CA 91364 |
| Bailey Breech | P.O. Box 552, Lincoln, CA 95648 |

| Name | Address |
|---|---|
| Bailey Halbreich | 1876 Lookout Rd, Malibu, CA 90265 |
| Bailey Hill | 28336 Contessa Ave, Santa Clarita, CA 91350 |
| Bailey Winn | 8951 Crest View Dr, Corona, CA 92883 |
| Bakari Wells | 1519 E. Chapman Ave Unit 195, Fullerton, CA 92831 |
| Banmeet Kaur | 9208 Rainbow Creek Way, Elk Grove, CA 95624 |
| Barbara Bailey | 14005 S Berendo Ave #10, Gardena, CA 90247 |
| Barbara Gibbs | 2828 W Lincoln Ave Apt 334, Anaheim, CA 92801 |
| Barbara Jones | 38564 10th At E Apt 2, Palmdale, CA 93550 |
| Barbara Ramirez | 10525 S 5th Ave, Inglewood, CA 90303 |
| Barbara Vega | 1334 N Eastern Ave, Los Angeles, CA 90063 |
| Barbie Bowden | 7913 Westlorne Ct, Bakersfield, CA 93309 |
| Bardia Benyamin | 15301 Valley Vista Blvd #215, Sherman Oaks, CA 91403 |
| Bardia Bostani | 17660 Corinthian Dr, Encino, CA 91316 |
| Barri Whittaker | 1738 Canyon DrApt 101, Los Angeles, CA 90028 |
| Barrinton Collins | 600 Central Ave #303, Riverside, CA 92507 |
| Barry Burrell | 10225 S 6th Ave, Inglewood, CA 90303 |
| Bart Bullington | 177 Cozumel, Laguna Beach, CA 92651 |
| Basil Elqasass | 6412 Orange Ave, Cypress, CA 90630 |
| Basmah Mughal | 7000 Bianca Ave, Van Nuys, CA 91406 |
| Batkhuyag Batjargal | 401 S Hoover St, Apt 113, Los Angeles, CA 90020 |
| Bayesha Alexander | 1653 E G St, Ontario, CA 91764 |
| Bazel Bhatti | 18738 Arline Ave, Artesia, CA 90701 |
| Beatrice Chavez | 420 S Occidental Blvd, Los Angeles, CA 90057 |
| Beatriz King | 1935 Seminary Ave, Oakland, CA 94521 |
| Beatriz Rodriguez | 1712 Maka Ct, Stockton, CA 95206 |
| Beatriz Vasquez | 10154 Del Mar Ave, Montclair, CA 91763 |
| Beau Roberts | 277 Sadowa St, San Francisco, CA 94112 |
| Bee Kue | 2510 Wittkop Way, #21, Sacramento, CA 95825 |
| Belinda Magana | 813 Alsace Dr, Corona, CA 92882 |
| Belynda Scurlock | 20407 Campaign Dr, Carson, CA 90746 |

| Name | Address |
|---|---|
| Ben Scott Helm | 2519 Whitefield Rd, Pasadena, CA 91107 |
| Ben Shani | 2277 Ohio Ave, Signal Hill, CA 90755 |
| Ben Smith | 2133 Donald Dr Apt 5, Moraga, CA 94556 |
| Benito Canizales | 1307 Micheltorena St, Los Angeles, CA 90026 |
| Benjamin Beers | 350 Talon Ridge Way #411, Oceanside, CA 92058 |
| Benjamin Guzman | 8831 Tyrone Ave, Panorama City, CA 91402 |
| Benjamin Horwitz | 15005 Sherman Way Apt 301, Van Nuys, CA 91405 |
| Benjamin Jones | 14318 Tiara St #3, Van Nuys, CA 91401 |
| Benjamin Leinweber | 1342 N Highland Ave #11, Los Angeles, CA 90028 |
| Benjamin Nguyen | 5963 Raleigh Rd, San Jose, CA 95123 |
| Benjamin Norris | 1555 Council St, Los Angeles, CA 90026 |
| Benjamin Pearlman | 3245 Azevedo Dr#117, Sacramento, CA 95833 |
| Benjamin Rosado | 24841 Freedom Ct, Moreno Valley, CA 92557 |
| Benjamin Sebastian | 2796 Willow Place Apt B, South Gate, CA 90280 |
| Benjamin Sheffield | 373 Lombardy Ln, Banning, CA 92220 |
| Benjamin Solorzano | 36742 James Pl, Palmdale, CA 93550 |
| Benjamin Steinberg | 25 Essex 317, San Francisco, CA 94105 |
| Benjamin Tellez | 6878 Dorinda Dr, Riverside, CA 92503 |
| Benjamin Wade | 21616 Califa St, Woodland Hills, CA 91367 |
| Benjamin Wilde | 6955 Golfcrest DrApt 2042, San Diego, CA 92119 |
| Bennie Hamilton | 215 East 105th St, Los Angeles, CA 90003 |
| Benolter Gambles | 1265 Persimmon Ave #E, El Cajon, CA 92021 |
| Benyam Woldezghi | 3305 Spineflower Ct, San Diego, CA 92115 |

| Name | Address |
|---|---|
| Bercem Bicimli | 8218 Torrey Gardens Pl, San Diego, CA 92129 |
| Berend Williges | 14955 Saticoy St, Apt 136, Van Nuys, CA 91405 |
| Berenice Garcia | 1327 S Catalina St Apt 14, Los Angeles, CA 90006 |
| Berenis Padron | 53933 Slate Dr, Coachella, CA 92236 |
| Berke Ozoguloz | 1151 Walnut Ave #72, Tustin, CA 92780 |
| Berlin Broders | 905 S Harbor Blvd Apt 331, Santa Ana, CA 92704 |
| Bernadette Bent | 1026 N Ironwood Ave, Rialto, CA 92376 |
| Bernadette Bogdanovs | 73650 Santa Rosa Way 124, Palm Desert, CA 92260 |
| Bernard Alva | 5311 Nutmeg St, San Diego, CA 92105 |
| Bernard Grunberg | 1027 Felspar St #26, San Diego, CA 92109 |
| Bernice Flores | P.O. Box 4121, Covina, CA 91723 |
| Bernice Stemley | 1012 Power Ave Apt 178, Pittsburg, CA 94565 |
| Bernie Higgins | 1190 Andover Rd, El Cajon, CA 92019 |
| Bessie Bennett | 605 Pons St, San Diego, CA 92114 |
| Beth Flannigon | 712 Meadow Grove Ct A, Bakersfield, CA 93308 |
| Beth Monaghan | 11050. Maple Ave, Hesperia, CA 92345 |
| Bethany Crooks | 647 Blue Mountain Way Unit D, Bakersfield, CA 93308 |
| Bethany Hickey | 18970 Labin Ct, Rowland Heights, CA 91748 |
| Bethany Hood | 816 S Park View St #210, Los Angeles, CA 90057 |
| Bethany Montano | 785 E Monterey Ave, Pomona, CA 91767 |
| Bethene Mendoza | 25771 Barclay Dr, Murrieta, CA 92563 |
| Betsy Montes | 5772 Garden Grove Blvd #390, Westminster, CA 92683 |
| Betty Sanchez-Mallory | 11696 1st Place, Hanford, CA 93230 |
| Bettyann Marshall | 79 Decathlon Cir, Sacramento, CA 95823 |
| Betzy Gonzalez | 40121 161st East, Palmdale, CA 93591 |
| Beverly Reyes | 225 West Elmwood Ave, Burbank, CA 91502 |
| Beverly Thymes | 2060 N Apple Ave, Los Angeles, CA 92377 |
| Bianca Biagioni | 1626 N Wilcox Ave, #431, Los Angeles, CA 90028 |
| Bianca Lopez | 1222 S Fetterly Ave, Los Angeles, CA 90022 |
| Bianca Luster | 1424 Pine Ave, San Pablo, CA 94806 |
| Bianca Plust | 2606 W Chandler Blvd Apt C, Burbank, CA 91505 |
| Biju Punnoose | 22014 Lanark St, Canoga Park, CA 91304 |

| Name | Address |
|---|---|
| Billie Garcia | 2224 Park East Dr, Modesto, CA 95351 |
| Billie Lockett | 2433 Coach Dr, Spring Valley, CA 91978 |
| Billy Choi | 1548 Patricia Ave Apt 418, Simi Valley, CA 93065 |
| Billy Chuk | 1111 Raymond Ave, Long Beach, CA 90804 |
| Billy Forte | 2598 N Ayala Spc 92, Rialto, CA 92377 |
| Billy Johnson | 6128 S Hobart Blvd #2, Los Angeles, CA 90047 |
| Billy Leung | 420 Berry St #16, San Francisco, CA 94158 |
| Billy Perry | 4012 Carla Ct, Antioch, CA 94509 |
| Binh Than | 18020 Espito St, Rowland Heights, CA 91748 |
| Binh Tran | 1109 Owsley Ave Apt B, San Jose, CA 95122 |
| Biniyam Woldegiorgis | 383 Macarthur Blvd, Oakland, CA 94610 |
| Bishara Akleh | 5102 W 138th St, Hawthorne, CA 90250 |
| Blaine Mace | 2136 Ann St, Concord, CA 94520 |
| Blair Flemings | 1441 W 90th St, Los Angeles, CA 90047 |
| Blair Robinson | 4880 Hazelnut Ave, Seal Beach, CA 90740 |
| Blake Killion | 13376 Calle Antequera, Tustin, CA 92782 |
| Blake Owens | 312 W Valencia Apt#208, Burbank, CA 91506 |
| Blake Williford | 3797 Cherrywood Ave, Los Angeles, CA 90018 |
| Blayke Rifley | 320 W Alameda Ave #301, Burbank, CA 91506 |
| Bobbi Coleman | 9151 Imperial Ave, Garden Grove, CA 92844 |
| Bobbi Conley | 903 W Vernon Ave #4, Los Angeles, CA 37 |
| Bobbi Richardson | 10811 Estepa, Oakland, CA 94603 |
| Bobbie Milsap | 2538 Connie Dr, Sacramento, CA 95815 |
| Bobby Gonzales | 634 Fischer St, Glendale, CA 91205 |
| Bobby Guard | 6607 N Figueroa St #9, Los Angeles, CA 90042 |
| Bobby Kendrick | 2704 N Bourbon St, Orange, CA 92865 |
| Bobby Wilson | 12937 Radiance Ct, Corona, CA 92880 |
| Bonisha Lea | 1016 Sacramento St, Vallejo, CA 94590 |
| Bonnie Chu | 1808 Fernbank Ave, Monterey Park, CA 91754 |
| Bonnie Levy | 1350 Oakland Rd, San Jose, CA 95112 |
| Bonnie Ross | 125 East 216th St, Carson, CA 90745 |
| Bonny Xayavong | 3004 Miramar Rd, Sacramento, CA 95821 |
| Boris Cummings | 216 Isabel St, Los Angeles, CA 90065 |

| Name | Address |
|---|---|
| Boshian Hubbert | 14652 Palm St, Los Angeles, CA 90016 |
| Brad Martin | 3776 San Ramon Dr108, Oceanside, CA 92057 |
| Brad Mott | 9833 Vail Dr, Montclair, CA 91763 |
| Bradd Laurito | 3742 Fairman St, Lakewood, CA 90712 |
| Braden Martin | 2142 Bastia, Newport Beach, CA 92660 |
| Bradleigh Johanneck | 623 Harvard Ct, Woodland, CA 95695 |
| Bradley Bettis | 725 S Westlake, Los Angeles, CA 90057 |
| Bradley Bidinger | 1418 S Azusa Ave, City Of Industry, CA 91748 |
| Bradley Fannin | 1828 California, Oceanside, CA 92054 |
| Bradley Lambert | 21910 Roscoe Blvd Apt 111, Canoga Park, CA 91304 |
| Bradley Wilbur | 3463 Wonder View Pl, Los Angeles, CA 90068 |
| Brandan Nash | 1630 W 38th St, Los Angeles, CA 90062 |
| Brandee Samples | 13337 South St 562, Cerritos, CA 90703 |
| Branden Addison | 1237 E 1st #1, Long Beach, CA 90803 |
| Branden Means | 2212 Avenida Mara, Chula Vista, CA 91914 |
| Branden Shoemaker | 3010 Chuperosa Rd, Palm Springs, CA 92262 |
| Brandi Carr | 5541 Stanford Ave, Garden Grove, CA 92845 |
| Brandi Ceaser | 465 Thornton St #3, San Leandro, CA 94577 |
| Brandi Edwards | 1134 Stanley Ave Apt 12, Long Beach, CA 90804 |
| Brandi Nunn | 1057 West Cypress Rd, Oakley, CA 94561 |
| Brandi Taylor | 4861 Martin Luther King Blvd Apt 1, Sacramento, CA 95820 |
| Brandi Voronyak | 13071 Everglades Ct, Victorville, CA 92392 |
| Brandi Williams | 1866 Itasca Ave, Sacramento, CA 95835 |
| Brandie Purnell | 2908 S Whispering Lakes Lane Apt 10, Ontario, CA 91761 |
| Brandie Ross | 2800 East Riverside DrApt 164, Ontario, CA 91761 |
| Brandie Venerable | 9217 Cedar, Bellflower, CA 90706 |
| Brandin Richardson | 5112 Mitscher Way, San Diego, CA 92145 |
| Brandon Abass | 7430 Corbin Ave, Reseda, CA 91335 |

| Name | Address |
|------|---------|
| Brandon Agtang | 1212 Mcdonald Way Apt A, Bakersfield, CA 93309 |
| Brandon Baker | 9323 Folsom Blvd 140, Sacramento, CA 95827 |
| Brandon Barrientos | 670 W 9th St, San Pedro, CA 90731 |
| Brandon Beasley | 6949 Laurel Canyon Blvd, North Hollywood, CA 91605 |
| Brandon Bell | 1293 N Garfield St #3, Pasadena, CA 91104 |
| Brandon Eldridge | 2120 N Grape Ave, Compton, CA 90222 |
| Brandon England | 1490 West 51 St, Los Angeles, CA 90062 |
| Brandon Figueroa | 27212 Las Nieves, Mission Viejo, CA 92691 |
| Brandon Gaber | 1301 Geneva Ave, San Francisco, CA 94112 |
| Brandon Greathouse | 273 Bonito Ave #5, Long Beach, CA 90802 |
| Brandon Greenberg | 1245 Mcclellan DrApt 112, Los Angeles, CA 90025 |
| Brandon Gutierrez | 789 N Lemon St, Orange, CA 92867 |
| Brandon Hall | 10645 Soledad Canyon Rd Spc 21, Santa Clarita, CA 91390 |
| Brandon Hazelwood | 28299 Ravenna St, Murrieta, CA 29563 |
| Brandon Iverson | 1003 S Central Ave, Glendale, CA 91204 |
| Brandon Ivey | 724 N Sweetzer Ave #8, West Hollywood, CA 90069 |
| Brandon Jenkins | 754 East 84th Pl., Los Angeles, CA 90001 |
| Brandon Jove | 631 Country Club Dr#716, Simi Valley, CA 93065 |
| Brandon Kwon | 4897 Camp St, Cypress, CA 90630 |
| Brandon Lasiloo | 1971 Swan St, San Diego, CA 92114 |
| Brandon Leyva | 3203 Division St, Los Angeles, CA 90065 |
| Brandon Ludlow | 531 Mariposa Ave #106, Lost Angeles, CA 90020 |
| Brandon Lukoff | 1421 16th St #7, Santa Monica, CA 90404 |
| Brandon Mcgrue | 49 Hallam St, San Francisco, CA 94103 |

| Name | Address |
|------|---------|
| Brandon Menald | 3131 E Theresa St Apt 11, Long Beach, CA 90814 |
| Brandon Metzger | 39816 Sheridan Ct, Murrieta, CA 92563 |
| Brandon Mitchell | 1809 E. Ezmirlian St, Compton, CA 90221 |
| Brandon Murdock | 531 S. Kenmore Ave Apt 100, Los Angeles, CA 90020 |
| Brandon Orange | 2621 S Victoria Ave, Los Angeles, CA 90016 |
| Brandon Palomin | 422 W F St, Wilmington, CA 90744 |
| Brandon Poller | 23931 Bessemer St, Woodland Hills, CA 91367 |
| Brandon Quintana | 5280 N 6th St, Fresno, CA 93710 |
| Brandon Reyes | 222 W 6th St, Long Beach, CA 90802 |
| Brandon Ritter | 1331 W Taper St, Long Beach, CA 90810 |
| Brandon Rivera | 165 California St Apt 8, Arcadia, CA 91006 |
| Brandon Sampson | 5965 Lexington Ave, Los Angeles, CA 90038 |
| Brandon Schwartz | 11215 Dalby Place, San Diego, CA 92126 |
| Brandon Smith | 5830 Inyo Ct, Rocklin, CA 95677 |
| Brandon Snyder | 4338 Berk Ave, Richmond, CA 94804 |
| Brandon Spratt | 3522 Amesbury Rd, Los Angeles, CA 90027 |
| Brandon Viale | 9306 Crowell Dr, Elk Grove, CA 95624 |
| Brandon Villegas Carabantes | 11147 Ice Skate Place, San Diego, CA 92126 |
| Brandon Wadlington | 800 E Washington St Apt 680, Colton, CA 92324 |
| Brandon Wagstaff | 10913 Casanes Ave, Downey, CA 90241 |
| Brandon White | 8259 Feildpoppy Cir, Sacramento, CA 95828 |
| Brandon Wingfield | 1555 Santa Clara St, Richmond, CA 94564 |
| Brandons Rosler | 118 W Mission Rd#202, San Gabriel, CA 91776 |
| Brandy Jones | 15605 L St, Mojave, CA 93501 |

| Name | Address |
|---|---|
| Brandy Mcdaniel | 2890 Easy Ave, Long Beach, CA 90810 |
| Brandy Trabilcy | 15111 Freeman Ave Unit 36, Lawndale,, CA 90260 |
| Brandyn Rhea | 33106 Eagle Point Dr, Yucaipa, CA 92399 |
| Brant Deboer | 2739 Dietrich Dr, Tustin, CA 92782 |
| Braulio De La Paz | 1027 Mark St, Los Angeles, CA 90033 |
| Braulio Gonzalez | 4079 W 142nd St Apt F, Hawthorne, CA 90250 |
| Braulio Salgado | 6916 Campus DrApt A, Buena Park, CA 90621 |
| Braulio Valderrama | 1505 Stanley Ave, Long Beach, CA 90804 |
| Brayden Richardson | 3829 Keystone Ave Apt 9, Culver City, CA 90232 |
| Breaa Smith | 1929 S Corning St Apt #5, Los Angeles, CA 90034 |
| Breah Terry | 1711 Boysen Way, Beaumont, CA 92223 |
| Breana Burch | 12261 Santa Rosalia St, Garden Grove, CA 92841 |
| Breana Gauthier | 6640 Narrowgauge Way, Sacramento, CA 95823 |
| Breana Henderson | 650 Winslow Dr, Yuba City, CA 95991 |
| Breana Orland | 4702 Noble Ave, Sherman Oaks, CA 91403 |
| Breana Singleton | 2568 E Baseline Apt G207, Highland, CA 92346 |
| Breann Heuss | 647 E Granada Ct, Ontario, CA 91764 |
| Breann Rogers | 537 Cerritos Ave, Long Beach, CA 90802 |
| Breanna Contreras | 78235 Desert Fall Way, La Quinta, CA 92253 |
| Breanna Herrera | 1810 Laurel Ave Apt A, Redding, CA 96001 |
| Breanna Le Blanc | 2333 64th Ave, Oakland, CA 94605 |
| Breanna Lemus | 1100 Pedras Rd Apt A227, Turlock, CA 95382 |
| Breanna Lopez | 11948 Quantico Dr, Riverside, CA 92505 |
| Breanna Miller | 1501 Paseo De La Paz, San Dimas, CA 91773 |
| Breanna Morris | 5483 N Paramount Blvd Apt 202, Long Beach, CA 90805 |
| Breanna Palmer | 4048 Gelber Pl Apt 3, Los Angeles, CA 90008 |
| Breanna Peterson | 1348 Winston Ct, Upland, CA 91786 |
| Breanna Russell | 415 W Regent St Unit 2, Inglewood, CA 90301 |

| Name | Address |
| --- | --- |
| Breanna Rutherford | 23533 Platina Dr, Valencia, CA 91355 |
| Breanne Harrisonn | 17376 Sultana St #B, Hesperia, CA 92345 |
| Breezy Hirschfield | 7682 Harvest Woods Dr, Sacramento, CA 95828 |
| Breiana Thomas | 1230 W 39th St #6, Los Angeles, CA 90037 |
| Brenda Admendares | 5989 Rancho Mission Rd#204, San Diego, CA 92108 |
| Brenda Arriola | 1462 Sheridan Rd, San Bernardino, CA 92407 |
| Brenda Estrada | 204 West 56th St, Los Angeles, CA 91764 |
| Brenda Garcia | 15944 Vermont Ave #3, Paramount, CA 90723 |
| Brenda Manzano | 2665 E Park Ln Apt E, Anaheim, CA 92806 |
| Brenda Martinez | 15643 La Mesa, Sylmar, CA 91342 |
| Brenda Recinos | 829 South Hoover St Ap11, Los Angeles, CA 90044 |
| Brenda Serrano | 16060 Avenida Descanso, Desert Hot Springs, CA 92240 |
| Brenda Vera | 3540 Louise St, Lynwood, CA 90262 |
| Brenda Warren | 1008 Power Ave #22, Pittsburg, CA 94565 |
| Brendan Casey | 4535 Coldwater Canyon Ave., Studio City, CA 91604 |
| Brendan Clarke | 6028 Le Sage Ave, Woodland Hills, CA 91357 |
| Brendan Hawkins | 120 Harps St, San Fernando, CA 91340 |
| Brendon Dampier | 4215 Teal St Apt 46, Bakersfield, CA 93304 |
| Breneshia Webb | 9624 Success Ave, Los Angeles, CA 90002 |
| Brent Brice | 345 E 20th St, Long Beach, CA 90806 |
| Brent Cusimano | 1233 Rock Springs Rd, Escondido, CA 92026 |
| Brent Martin | 3160 Oak RdApt 324, Walnut Creek, CA 94597 |
| Brent Scruggs | 1520 W. 47th St, Los Angeles, CA 90062 |
| Brent Smith | 929 Alma St, Glendale, CA 91202 |
| Brently Sanders | 83 1/2 Virginia Ave, Pasadena, CA 91107 |
| Breonna Richard | 40 Gaven St, San Francisco, CA 94134 |
| Bresae Brown | P.O. Box 913, Bellflower, CA 90707 |
| Bret Rubalcaba | 7486 Santa Elise Cir, Buena Park, CA 90620 |
| Bret Rutledge | 2 Coronado Ave, Daly City, CA 94015 |

| Name | Address |
|------|---------|
| Bret Taitch | 80 Hobson St, San Jose, CA 95110 |
| Brett Berkey | 11469 Humber Dr, Mira Loma, CA 91752 |
| Brett Evans | 2914 3/4 West Vernon Ave, Los Angeles, CA 90008 |
| Brett Lee | 6701 Peninsula Way, Elk Grove, CA 95758 |
| Brett Lyman | 411 Lincoln Ave #18, Glendale, CA 91205 |
| Brett Maida | 1 Duskywing Ct, Ladera Ranch, CA 92694 |
| Brett Scanlon | 16309 Amber Valley Dr, Whittier, CA 99604 |
| Brettney Perr | 7766 Hollywood Blvd #8, Los Angeles, CA 90046 |
| Breyanna Kellum | 10757 Parkdale Ave, San Diego, CA 92126 |
| Bria Eison | 126 Vernon St, San Francisco, CA 94132 |
| Bria Miller | 1619 W 85th St, Los Angeles, CA 90047 |
| Bria Stewart | 101 North Plum Ave Apt 358, Ontario, CA 91764 |
| Brian Ashurst | 2635 Tammy St, Selma, CA 93662 |
| Brian Bachar | 1442 W. Eucalyptus Ct, Ontario, CA 91762 |
| Brian Bell | 8961 Wonderland Park Ave, Los Angeles, CA 90046 |
| Brian Brewster | 10540 Gala Ave, Rancho Cucamonga, CA 91701 |
| Brian Buenaventura | 1356 W Lomita Blvd Apt 1, Harbor City, CA 90710 |
| Brian Carney | 1349 N Cherokee Ave, Los Angeles, CA 90028 |
| Brian Castaneda | 16473 Green Tree Blvd Spc 49, Victorville, CA 92395 |
| Brian Castelan | 5204 Archway, Irvine, CA 92618 |
| Brian Clark | 200 N. Grand Ab#115, W.Covina, CA 91791 |
| Brian Duzick | 2466 N. Buena Vista St, Burbank, CA 91504 |
| Brian Garganta | 4614 Ellenwood Dr, Los Angeles, CA 90041 |
| Brian Gipson | 11815 Gilmore St #213, North Hollywood, CA 91606 |
| Brian Herndon | 402 N San Gabruel Aave, Azusa, CA 91702 |
| Brian Herrera | 6023 Oro Ct, Palmdale, CA 93552 |
| Brian Johnson | 3600 Data DrApt414, Rancho Cordova, CA 95670 |
| Brian Jones | 3334 Portola Ave, Los Angeles, CA 90032 |
| Brian Le | 1641 E Eucalyptus St, Brea, CA 92821 |
| Brian Lecker | 2242 N Catalina St, Burbank, CA 91504 |
| Brian Leighton | 15120 W Magnolia Blvd Apt 209, Sherman Oaks, CA 91403 |
| Brian Lewis | 1608 Glenview Dr, Perris, CA 92571 |
| Brian Maddock | 73820 Shadow Mountain Dr #202, Palm Desert, CA 92260 |
| Brian Mange | 1660 N Wilton Pl Apt 414, Los Angeles, CA 90028 |
| Brian Mccullin | 1221 W 56th St, Los Angeles, CA 90037 |
| Brian Michener | 45069 Corte Camellia, Temecula, CA 92592 |

| Name | Address |
|------|---------|
| Brian Mitchell | 1453 La Quinta Way, Madera, CA 93638 |
| Brian Moreno | 1070 Del Mar Ave Apt V, Chula Vista, CA 91911 |
| Brian Morris | 150 W 79th St Los Angeles, Los Angeles, CA 90003 |
| Brian Murnane | 1127 E Harvard St, Glendale, CA 91205 |
| Brian Perras | 16447 Chatsworth St, Granada Hills, CA 91344 |
| Brian Pike | 924 Encinitas Blvd #32, Encinitas, CA 92011 |
| Brian Pohyar | 900 Calhoun St, Hayward, CA 94544 |
| Brian Polanco | 9400 Exposition Blvd #101, Los Angeles, CA 90034 |
| Brian Reyes | 71 E. Palomar St, Chula Vista, CA 91911 |
| Brian Shin | 13 Hillgrass, Irvine, CA 92603 |
| Brian Solan | 241 Newport Ave Apt 3, Long Beach, CA 90803 |
| Brian Thomlinson | 1956 West 146th St Apt C, Gardena, CA 90249 |
| Brian Trousdale | 1531 University Ave 226, Berkeley, CA 94703 |
| Brian Tyrrell | 730 W Lemon Ave, Monrovia, CA 91016 |
| Brian Valdes | 11030 Moorpark St, North Hollywood, CA 91602 |
| Brian Wahlstrom | 24852 Wave Crest Lane, Dana Point, CA 92629 |
| Brian Walters | 10286 Beverly St, Bellflower, CA 90706 |
| Brian Washington | 14008 Casimir Ave, Gardena, CA 90249 |
| Brian Wright | 3249 Mills Ave, La Crescenta, CA 91214 |
| Briana Aceves | 8606 San Juan Ave, South Gate, CA 90280 |
| Briana Baltodano | 1304 S Ardilla Ave, West Covina, CA 91790 |
| Briana Barnes | 1801 14th St Unit 312, Oakland, CA 94607 |
| Briana Borden | 1505 Cleveland St, Pomona, CA 91768 |
| Briana Garcia | 1235 East Lincoln Ave, Anaheim, CA 92805 |
| Briana Isaacs | 1027 N Archibald Ave Apt D, Ontario, CA 91730 |
| Briana Larence Turner | 16809 Bellflower Blvd #415, Bellflower, CA 90706 |
| Briana Nunez | 702 Isla Bonita St, Bakersfield, CA 93307 |
| Briana Ramos | 42925 Leadhill Dr, Lake Elizabeth, CA 93532 |
| Briana Ruggeri | 7050 Vassar Ave Unit 18, Canoga Park, CA 91303 |
| Briana Simpson | 8465 Broadway 201, Lemon Grove, CA 91945 |
| Briana Williams | 15530 S Mckinley Ave, Compton, CA 90220 |
| Briann Baltazar | 620 S Velare St. Apt. 208, Anaheim, CA 92804 |
| Brianna Barnes | 1422 47th Ave Apt 7, Oakland, CA 94601 |

| Name | Address |
|------|---------|
| Brianna Blackston | 2312 Bangs Ave, Modesto, CA 95356 |
| Brianna Burke | 73838 Desert Trail DrApt 3, Twentynine Palms, CA 92277 |
| Brianna Davia | 13211 S. Wilton Place, Gardena, CA 90249 |
| Brianna Davis | 6194 Arden Ave, San Bernardino, CA 92404 |
| Brianna Decker | 6409 Capital Cir #13, Sacramento, CA 95828 |
| Brianna Douglas | 1960 Northstar Way Apt 238, San Marcos, CA 92078 |
| Brianna Fish | 11259 La Maida St Apt 202, North Hollywood, CA 91601 |
| Brianna Lage | 25096 Nueva Vista Dr, Laguna Niguel, CA 92677 |
| Brianna Logan | 16 Brookdale Ave, San Francisco, CA 94134 |
| Brianna Manuel | 130 Sealane Ct, Pittsburg, CA 94565 |
| Brianna Matteson | 25142 Johnson St, Barstow, CA 92311 |
| Brianna Mccormick | 12127 Mall Blvd Ste A373, Victorville, CA 92392 |
| Brianna Morrison | 6920 Crest Ave, Riverside, CA 92503 |
| Brianna Olivarez | 1585 W Cameron St, Long Beach, CA 90810 |
| Brianna Pinkerton | 1033 1/2 Coronado Ave, Long Beach, CA 90804 |
| Brianna Ripkowski | 1212 S Tremaine Ave, Los Angeles, CA 90019 |
| Brianna Symonds | 6005 Cherry Blossom Ct, Bakersfield, CA 93313 |
| Brianna Turner | 241 N Lake St Apt 503, Los Angeles, CA 90026 |
| Brianna Zolghadri | 3328 N Marks Ave #121, Fresno, CA 93722 |
| Briant Ibarra | 2361 S Fallbrook Dr, Los Banos, CA 93635 |
| Briauna Lovejoy | 1131 Conroy Lane #5, Roseville, CA 95661 |
| Brice Barker | 24866 Via Susana, Laguna Niguel, CA 92677 |
| Bridelia Kelly | 7621 Tamarindo Bay Dr, Sacramento, CA 95828 |
| Bridget Driscoll | 3612 Vinton Ave Apt 8, Los Angeles, CA 90034 |
| Bridget Henderson | 1505 W. 96th St, Los Angeles, CA 90047 |

| Name | Address |
|------|---------|
| Bridget Mcfarlin | 1269 S. Citrus Ave #4, Los Angeles, CA 90019 |
| Bridgett Carter | 738 W Lemon Ave, Arcadia, CA 91007 |
| Bridgette Fuller | 12728 Herrick Ave Sylmar Ca 9134, Sylmar, CA 91342 |
| Bridgette Jones | 11011 Otsego St 115, North Hollywood, CA 91601 |
| Bridgette Mcgraw | 15333 Culver Dr #340-413, Irvine, CA 92604 |
| Brieanna Belcher | 7947 Hanford Wau, Sacramento, CA 95823 |
| Brijanae Aubrey | 6022 Fennell Ave, San Diego, CA 92114 |
| Briona Jones | 941 Sierra Ave, Clovis, CA 93612 |
| Brioni Harris | P.O. Box 204, Antioch, CA 94509 |
| Brionna Robbins | 317 Acacia Ave 106, Carlsbad, CA 92008 |
| Brisa Rivera | 1743 W Malvern Ave Apt 3, Fullerton, CA 92833 |
| Brisha Cleveland | 9205 Elkgrove Blvd #11, Elkgrove, CA 95624 |
| Brishey Lewis | 3411 Grande Vista Parkway, Riverside, CA 92503 |
| Britany Lueras | 3530 E La Palma Ave Apt 325, Anaheim, CA 92806 |
| Britini Triggs | 3811 39th Ave Apt 1, Oakland, CA 94619 |
| Britney Badger | 26035 Moulton Parkway, Laguna Hills, CA 92653 |
| Britney Domine | 3105 Clairemont Dr, Apt 1, San Diego, CA 92117 |
| Britney Fullbright | 812 W 92nd St, Los Angeles, CA 90044 |
| Britney Garcia | 12350 Marshall Ave 131, Chino, CA 91710 |
| Britney Tenner | 16138 Huckleberry Ave, Chino, CA 91708 |
| Britney Triplett | 20410 Rimrock RdApt D, Apple Valley, CA 92307 |
| Brittani Fisher | 2904 W 48th, Los Angeles, CA 90048 |
| Brittanie Suares | 3431 W. 227th Place, Torrance, CA 90505 |
| Brittany Blackmore | 2547 Ohio Ave, Richmond, CA 94804 |
| Brittany Cardenas | 6351 Ranchito Ave Apt 207, Van Nuys, CA 91401 |
| Brittany Carter | 14736 Saddlepeak, Fontana, CA 92336 |
| Brittany Chalker | 6202 Meadowlark St, Chino, CA 91710 |
| Brittany Darby | 5406 Edgewood Pl #12, Los Angeles, CA 90019 |
| Brittany Fields | 8760 Jamacha RdApt 2A, Spring Valley, CA 91977 |

| Name | Address |
|------|---------|
| Brittany Goodman | 501 W 14th St Apt 6, San Pedro, CA 90731 |
| Brittany Goodwin | 6205 Escena St, San Bernardino, CA 92407 |
| Brittany Grady | 6940 Sepulveda Blvd Apt 415, Van Nuys, CA 91405 |
| Brittany Green | 805 Andino Ct, Turlock, CA 95382 |
| Brittany Hamilton | 10929 S Hobart Blvd, Los Angeles, CA 90047 |
| Brittany Hawkins | 1025 N Tippecanoe Ave Apt 217, San Bernardino, CA 92410 |
| Brittany Hernandez | 1404 S Butler Ave, Compton, CA 90221 |
| Brittany Herrera | 507 W 30th St, San Pedro, CA 90731 |
| Brittany Hubble | 210 E 3rd St Apt 209, Long Beach, CA 90802 |
| Brittany Hurd | 923 Florez St, Colton, CA 92324 |
| Brittany Mason | 2330 East Ave J8 Space 194, Lancaster, CA 93535 |
| Brittany Mendez | 9949 Ramona St Apt 2, Bellflower, CA 90706 |
| Brittany Molina | 11927 Runnymede St, North Hollywood, CA 91605 |
| Brittany Neal | 3628 Kalsman Dr3, Los Angeles, CA 90016 |
| Brittany Nielsen | 8169 San Remo Way, Sacramento, CA 95823 |
| Brittany Pennell | 5511 Cherry Ave #4, Long Beach, CA 90805 |
| Brittany Robertson | 1505 8th St, Oakland, CA 94607 |
| Brittany Russell | 12004 S Broadway, Los Angeles, CA 90061 |
| Brittany Simpson | 3710 West San Jose Ave Apt 208, Fresno, CA 93711 |
| Brittany Strecker | 481 4th Pl, Port Hueneme, CA 93041 |
| Brittany Thomas | 3422 Alwood Ct, Sacramento, CA 95821 |
| Brittany Vierra | 5130 Bonnie Cove Ave #C, Covina, CA 91724 |
| Brittany Waldenmaier | 5151 Vista Del Monte, Sherman Oaks, CA 91403 |
| Brittany Warden | 5421 N 10th St #104, Fresno, CA 93710 |
| Brittany Wines | 2230 E Ave Q4 Unit 36, Palmdale, CA 93550 |

| Name | Address |
|---|---|
| Britteny Turman | 14555 Saticoy St #31, Van Nuys, CA 91405 |
| Brittiney Vails | 15120 South Normandie Ave 18, Gardena, CA 90247 |
| Brittne Rehrauer | 6601 Saloma Ave, Van Nuys, CA 91405 |
| Brittney Christian | 10121 Beach St Apt 1, Los Angeles, CA 90002 |
| Brittney Morse | 151 Chamber, El Cajon, CA 92020 |
| Brittney Parks | 6845 Hazeltine Ave Apt 8, Van Nuys, CA 91405 |
| Brittney Ruth | 13018 Carrillo St, Chino, CA 91710 |
| Brittny Brister | 1170 W Olive Ave, Sunnyvale, CA 94086 |
| Brittny Collins | 2707 W. Caldwell St, Compton, CA 90220 |
| Brittyn Aguilar | 643 Hillward St, Escondido, CA 92027 |
| Briya Marshall | 12551 Sunglow Lane, Victorville, CA 92392 |
| Briyona Dabney | 3408 Gentrytown Dr, Antioch, CA 94509 |
| Bri' Ana C Breland | 9504 Parmelee Ave, Los Angeles, CA 90002 |
| Broderick Bryant | 11702 Studebaker Rd, Norwalk, CA 90650 |
| Broderick Purnell | 629 E19th St Apt 103, Oakland, CA 94606 |
| Brodie Collette | 5525 E Pch, Long Beach, CA 90815 |
| Bronson Woodall | 2593 Willo Ln, Costa Mesa, CA 92663 |
| Bronte Gosling | 939 N Van Ness #10, Fresno, CA 93728 |
| Brook Carslake | 699 N Vulcan Ave. Spc. 71-B, Encinitas, CA 92024 |
| Brook Sheehan | 135 Medford Ave, Hayward, CA 94541 |
| Brooke Mccreary | 757 Jana Way, Hanford, CA 93230 |
| Brooke Will | 15523 Colorado Ave, Paramount, CA 90723 |
| Brooks Jones | 7015 Whitsett Ave, North Hollywood, CA 91605 |
| Bruce Adelsperger | 1215 S Crescent Heights Blvd, Los Angeles, CA 90035 |
| Bruce Flores | 3224 Fremont Ave 53, Mojave, CA 93501 |
| Bruce Freeman | 824 E Windsor Rd, Glendale, CA 91205 |
| Bruce Lair | 46299 Arabia St, Indio, CA 92201 |
| Bruce Lawson | 12615 Lemming St, Lakewood, CA 90715 |
| Bruce Mason | 5310 Clairemont Mesa Blvd #15, San Diego, CA 92117 |

| Name | Address |
|------|---------|
| Bryan Alexander | 812 Steven St, Brawley, CA 92227 |
| Bryan Alivio | 5053 Stratford Rd, Los Angeles, CA 90042 |
| Bryan Alvarez | 4342 Maybank Ave, Lakewood, CA 90712 |
| Bryan Barnett | 835 W Rosecrans #311, Gardena, CA 90247 |
| Bryan Brown | 2757 W 8th St, Los Angeles, CA 90005 |
| Bryan Cisneros | 450 Avenida Mantilla, Chula Vista, CA 91914 |
| Bryan Dawe | 6919 Park Mesa Way Unit 140, San Diego, CA 92111 |
| Bryan Flores | 13875 Almond Grove Ct, Eastvale, CA 92880 |
| Bryan Frere | 473 Havenside Ave, Newbury Park, CA 91320 |
| Bryan Gates | 24001 Muirlands Blvd Spc 284, Lake Forest, CA 92630 |
| Bryan Grimmage | 3400 Riverside Dr, Burbank, CA 91505 |
| Bryan James | 20957 Community St, Canoga Park, CA 91304 |
| Bryan Jones | 1936 Ohio St A, Vallejo, CA 94590 |
| Bryan Kelly | 245 Redondo Ave, Long Beach, CA 90803 |
| Bryan Ku | 1645 Sole Villa Ln, Manteca, CA 95337 |
| Bryan Medina | 1215 N San Gabriel Ave #102, Azusa, CA 91702 |
| Bryan Orellana | 7043 Variel Ave, Canoga Park, CA 91303 |
| Bryan Paredes | 12110 E 165th St, Norwalk, CA 90650 |
| Bryan Perez | 9646 Golden St, Rancho Cucamonga, CA 91737 |
| Bryan Pierre-Louis | 550 N Figueroa St, Los Angeles, CA 90012 |
| Bryan Quinteros | 5836 Carlton Way #8, Los Angeles, CA 90028 |
| Bryan Stewary | 4121 Marmion Way #2, Los Angeles, CA 90065 |
| Bryan Stranahan | 6220 Lemona Ave, Van Nuys, CA 91411 |
| Bryan Vazquez | 583 Vance St Apt B, Chula Vista, CA 91910 |
| Bryan Willey | 3031 Via Amador, Carlsbad, CA 92010 |
| Bryann Phillips | 13663 Silversand St, Victorville, CA 92394 |
| Bryanna Maya | 12728 Torch St #201C, Bald Win Park, CA 91706 |
| Bryanna Rudino | 1003 N Peach Ave, Fresno, CA 93727 |
| Bryant Chackel | 2573 Joshua Ct, Oxnard, CA 93036 |
| Bryant Crawford | 5604 Wagonwheel Rd, San Bernardino, CA 92407 |
| Bryant Reynaga | 1700 E Date St Apt 2095, San Bernardino, CA 92404 |
| Bryant Tellez | 4540 W 173rd St, Lawndale, CA 90260 |
| Bryant Wallace | 137 Brookdale Ave, San Francisco, CA 94134 |

| Name | Address |
|------|---------|
| Bryce Couture | 396 Rockedge Dr, Oak Park, CA 91360 |
| Bryen Tovar | 8618 S Fir Ave, Los Angeles, CA 90002 |
| Bryon Hazelton | 925 Barnett Way, Madera, CA 93637 |
| Brysco Baker | 1001 W Swain RdApt 27, Stockton, CA 95207 |
| Bryshawne Halsey | 1396 E. San Bruno Ave Apt A, Fresno, CA 93710 |
| Bryson Lesure | 1703 Coronado Ave, Spring Valley, CA 91977 |
| Buffy Hopkins | 5400 Newcastle, Encino, CA 91316 |
| Burnell Lymon Jr | 1621 Montevina Cir Apt 1913, Oxnard, CA 93030 |
| Burton Belisle | 20355 Sherman Way #324, Winnetka, CA 91306 |
| Byron Pierce | 2921 Cashew St, Antioch, CA 94509 |
| Byron Stjules | 1059 Thelma Ave, Vallejo, CA 94591 |
| Byron Thompson | 11131 Franklin St, Lynwood, CA 90262 |
| B'Anka Beatty | 14382 Redhill Ave #38, Tustin, CA 92780 |
| Cache Anderson | 1248 Battery St, Richmond, CA 94801 |
| Caige Crampshee | 7400 Hollywood Blvd, Los Angeles, CA 90046 |
| Caisee Coleman | 43431 Calle Nacido, Temecula, CA 92592 |
| Caitlin Dalton | 1186 Santa Lucia Dr, Pittsburg, CA 94565 |
| Caitlin Gill | 656 S Cochran Ave #9, Los Angeles, CA 90036 |
| Caitlin Haynes | 9060 Grove St, Elk Grove, CA 95624 |
| Caitlin Vellos | 686 Marshall Rd, Vacaville, CA 95687 |
| Cal Barnes | 6158 Colgate Ave, Los Angeles, CA 90036 |
| Cal Ravana | 747 W 10th St, San Pedro, CA 90731 |
| Caleb Buenconsejo | 845 S Kingsley Dr, Los Angeles, CA 90005 |
| Caleb Edison | 340 North Oakhurst DrApt 106, Beverly Hills, CA 90210 |
| Caleb Henry | 3568 Greenville Ave, Simi Valley, CA 93063 |
| Caleb Singletary | 27662 Aliso Creek RdApt#8201, Aliso Viejo, CA 92656 |
| Caleb Udeh | 6313 Kimmy Ct, San Diego, CA 92114 |
| Caley Mcgaffigan | 382 Coronado Apt 306, Long Beach, CA 90814 |
| Calista Hayes | 351 E Bradley Ave Spc. 122, El Cajon, CA 92021 |
| Callie White | 6005 Hilltop Dr#C, Carmichael, CA 95608 |
| Calvin Cristales | 1318 N Serrano Ave, Los Angeles, CA 90027 |

| Name | Address |
| --- | --- |
| Calvin Vineyard | 17052 A Lane, Huntington Beach, CA 92647 |
| Calyx Jenkins | 1108 Porter Ave Apt 105, Stockton, CA 95207 |
| Cambria Salinas | 1118 Princeton St, Delano, CA 93215 |
| Cameron Brennan | 192 1/2 S Berendo St, Los Angeles, CA 90004 |
| Cameron Bryant | 9626 Baird Ave, Los Angeles, CA 90002 |
| Cameron Chan | 4220 Fulton St, San Francisco, CA 94121 |
| Cameron Cina | 10111 Hillview Ave, Chatsworth, CA 91311 |
| Cameron Cumming | 222 States St, San Francisco, CA 94114 |
| Cameron Klein | P.O. Box 1457, Rancho Santa Fe, CA 92067 |
| Cameron Lancour | 1575 Mendocino Dr, Chula Vista, CA 91911 |
| Cameron Nawaz | 2442 Folsom St, Los Angeles, CA 90033 |
| Cameron Nichols | 22245 Ryan Ridge Way, Woodland Hills, CA 91367 |
| Cameron Portillo | 1010 E Graves Ave, Monterey Park, CA 91755 |
| Cameron Singer | 25427 Via Jardin, Valencia, CA 91355 |
| Camila Isaza | 4422 W 172nd St Apt #14, Lawndale, CA 90260 |
| Camilla Warren | 1171 Durfee Ave, South Elmonte, CA 91733 |
| Camille Bowen | 6500 Indiana Ave, Long Beach, CA 90805 |
| Camille Chambers | 1605 N Cherokee Ave Apt607, Los Angeles, CA 90028 |
| Camille Cooper | 502 Vintage Springs Ct, Fairfield, CA 94534 |
| Camille Fauntleroy | 15870 Camino San Bernardo St #254, San Diego, CA 92127 |
| Camille Lennan | 5122 Angeles Vista Blvd, View Park, CA 90043 |
| Camisha Handford | 10535 S Union Ave #3, Bakersfield, CA 93307 |
| Candace Campbell | 10906 Santa Monica Blvd#5A, Los Angeles, CA 90025 |
| Candace Catalina | 1245 W 13Th St, San Pedro, CA 90731 |
| Candace Owens | 3004 Diorite Way, Sacramento, CA 95835 |
| Candace Reece | 43536 Kirkland Ave #263, Lancaster, CA 93535 |
| Candace Slaven | 14461 W Sunset Ave, Kerman, CA 93630 |

| Name | Address |
|------|---------|
| Candi Taiese | 12290 Formby Dr, Moreno Valley, CA 92557 |
| Candice Aceves | 8410 Corbin, Northridge, CA 91324 |
| Candice Booker | 4307 Cocina Lane, Palmdale, CA 93551 |
| Candice Clark | 3602 Monogram Ave, Long Beach, CA 90808 |
| Candice Guevara | 12729 Riverside DrApt 213, Los Angeles, CA 91607 |
| Candice Jernagin | 777 Boylston St Apt 5, Pasadena, CA 91104 |
| Candis Blake | 43695 Orinoco Lane, Hemet, CA 92544 |
| Candon Lovett | 857 Bella Vista, San Leandro, CA 94577 |
| Candy Olivera | 2255 S. Plumas St #249, Fresno, CA 93706 |
| Capy Jackson | 3772 Palm Ave, Lynwood, CA 90262 |
| Cara Dipmore | 15407 S Tarrant Ave, Compton, CA 90220 |
| Caradi Martinez | 1847 Farmstead Ave, Hacienda Heights, CA 91745 |
| Cardel Moore | 2519 River Plaza DrApt 17, Sacramento, CA 95833 |
| Carina Giardina | 555 Ramona Dr, San Luis Obispo, CA 93405 |
| Carina Marin | 2008 Eastlake Ave, Los Angeles, CA 90031 |
| Carina Villarruel | 1778 W Virginia St, San Bernardino, CA 92411 |
| Carinda Goodall | 729 South Ave, Sacramento, CA 95838 |
| Carissa Adams | 4794 63rd St, San Diego, CA 92115 |
| Carissa Allen | 396 Spencer Ave #C, Upland, CA 91786 |
| Carissa Hudson | 1624 Auseon Ave, Oakland, CA 94621 |
| Carissa Lopez | 220 W Lincoln Ave, Montebello, CA 90640 |
| Carissa Payton | 16147 Ceres Ave Apt 1, Fontana, CA 92335 |
| Carissa Phelan | 13213 Glamis St, Pacoima, CA 91331 |
| Carissa Varela | 2342 W Macdevitt St, West Covina, CA 91790 |
| Carl Brackens | 827 Austin Ave Apt 1, Inglewood, CA 90302 |
| Carl Hudson Ii | P.O. Box 7301, Moreno Valley, CA 92552 |
| Carl Legacion | 1523 E Windsor Rd, Glendale, CA 91205 |
| Carla Bautista | 7428 Elder Dr, Visalia, CA 93291 |
| Carla Flowers | 3027 S Palm Grove Ave, Los Angeles, CA 90016 |
| Carla Guerrero | 11044 Duncan Ave, Lynwood, CA 90262 |
| Carla Jackson | 118 W. Eden Ave, Fresno, CA 93706 |
| Carla Kennedy | 843 North Airport Way, Stockton, CA 95205 |
| Carla Laudicina | 1021 W. Clark Ave Apt K, Burbank, CA 91506 |
| Carla Short | 5460 Homeside Ave Apt 2, Los Angeles, CA 90016 |
| Carla Stewart | 1045 N Azusa Ave #25, Covina, CA 91722 |

| Name | Address |
|------|---------|
| Carleigh Bem | 2008 Oxford Ave #3, Fullerton, CA 92831 |
| Carlie Novack | 1254 Entrada Glen, Escondido, CA 92027 |
| Carlin Edwards | 6655 Obispo Ave 271, Long Beach, CA 90805 |
| Carlin Fiddler | 1054 Ximeno Ave, Long Beach, CA 90804 |
| Carline Morris | 1421 W 145th St Unit B, Gardena, CA 90247 |
| Carlos Alvarez | 1281 E. Sycamore St, Anaheim, CA 92805 |
| Carlos Barahona | 4800 Mascot St, Los Ángeles, CA 90019 |
| Carlos Castillo | 13522 Edgemont Apt J, Moreno Valley, CA 92553 |
| Carlos De Luna | 10555 Tinker Ave, Tujunga, CA 91042 |
| Carlos Estrada | 863 Cedar St, Gridley, CA 95948 |
| Carlos Garcia | 10528 San Carlos Ave, South Gate, CA 90280 |
| Carlos Gomez | 10254 Stanford Ave, South Gate, CA 90280 |
| Carlos Guevara | 12011 Broadway, Whittier, CA 90601 |
| Carlos Jimenez | 319 N Ave 64, Los Angeles, CA 90042 |
| Carlos Lechuga | 4202 San Pedro Pl, Los Angeles, CA 90011 |
| Carlos Luz | 719 East 25th St, Apt C, Loja Angeles, CA 90011 |
| Carlos Marquez | 6808 Kermit Lane, Fair Oaks, CA 95628 |
| Carlos Meneses | 1344 Holly Ave # I, Imperial Beach, CA 91932 |
| Carlos Monge | 4827 Rosewood Ave#6, Los Ángeles, CA 90004 |
| Carlos Ochoa | 877 Branham Lane Apt 1, San Jose, CA 95136 |
| Carlos Ragsdale | 3725 30th St, San Diego, CA 92104 |
| Carlos Rivas | 27940 Solamint Rd7107, Canyon Country, CA 91387 |
| Carlos Rocha | 3533 Z St, San Diego, CA 92113 |
| Carlos Rodriguez | 7421 Toll Dr, Rosemead, CA 91770 |
| Carlos Sandoval | 2528 Hancock St, Los Angeles, CA 90031 |
| Carlos Santos | 44200 20th St East Apt#7, Lancaster, CA 93535 |
| Carlos Serrano | 3526 43rd St, San Diego, CA 92105 |
| Carlos Sosa | 13824 Vaquero Dr, Fontana, CA 92337 |
| Carlos Van Oordt | 84560 Bellissimo Cir, Indio, CA 92203 |
| Carlotta Chappel | 1619 W 35th Pl, Los Angeles, CA 90018 |
| Carly Martinez | 13603 Marina Pointe Dr#D310, Marina Del Rey, CA 90292 |
| Carly Mersola | 2806 West Victory Blvd Apt C, Burbank, CA 91505 |
| Carmela Matthews | 2176 Pacific Ave B, Costa Mesa, CA 92627 |

| Name | Address |
|------|---------|
| Carmella Dean | 16595 Terrace Lane Unit, Fontana, CA 92335 |
| Carmella Henderson | 1779 Capital Park Dr324, Sacramento, CA 95833 |
| Carmelo Calingasan | 2501 Houston St, Apt 3, Los Angeles, CA 90033 |
| Carmen Aguirre | 999 Division St Space B 20, National City, CA 91950 |
| Carmen Capllonch | 17171 Roscoe Blvd, Reseda, CA 91355 |
| Carmen Gersky | 9601 S Figueroa St, Los Angeles, CA 90003 |
| Carmisha Brewer | 14814 Inglewood Ave #4, Lawndale, CA 90260 |
| Carnell Burse | 321 Chestnut Ave, Long Beach, CA 90802 |
| Carnell Evans | 2314 West 117th St, Hawthorne, CA 90250 |
| Carol Florez | 2202 W 144th St, Gardena, CA 90249 |
| Carol Fowler | 433 Carlson St, Vallejo, CA 94590 |
| Carol Mcfarland | 85 Cashmere St Apt1B, San Francisco, CA 94124 |
| Carol Roseman | 2 Apache Lane, Carson, CA 90745 |
| Carolina Betancur | 4921 Berryman Ave, Culver City, CA 90230 |
| Carolina Dadayan | 1019 E Glenoaks Blvd Apt 110, Glendale, CA 91206 |
| Carolina Gonzalez | 16125 Fairgrove Ave, La Puente, CA 91744 |
| Carolina Hernandez | 1360 West 3rd St Apt 203, Pomona, CA 91766 |
| Carolina Townsel | 1455 1/2 W. 59th Place, Los Angeles, CA 90047 |
| Caroline Gohmert | 4828 Bamford Pl, Los Angeles, CA 90042 |
| Caroline Mungcal | 13577 Correnti St, Arleta, CA 91331 |
| Caroline Parker | 10600 Longbeach Blvd Apt 12, Lynwood, CA 90262 |
| Carolyn Gibson | 1116 W 37St #105, Los Angeles, CA 90007 |
| Carolyn Oshea | 1715 Central Ave Apt 23, Alameda, CA 94501 |
| Carolyn Patton | 192 S Tranquilidad St, Mountain House, CA 95391 |
| Carolyn Saunders | 1673 3rd Ave #C, Olivehurst, CA 95961 |
| Carolyn Snell | 3169 N Springdale, Long Beach, CA 90810 |

| Name | Address |
|---|---|
| Caron Woods | 1707 Leighton Ave, Los Angeles, CA 90062 |
| Carrie Medrano | 8245 Cheshire Rd, Orange, CA 92867 |
| Carrie Mills | 3550 Lindenwood Way, Sacramento, CA 95826 |
| Carrie Mumphrey | P.O. Box 692595, Stockton, CA 95269 |
| Carson Ramirez | 6816 Lafayette Way, Bakersfield, CA 93309 |
| Caryshia Perkins | 13825 Beaver St 69, Sylmar, CA 91342 |
| Casana Caliz | 1940 S. Westview St, Los Angeles, CA 90016 |
| Casandra Romero | 660 W Bonita Ave Apt 23D, Claremont, CA 91711 |
| Casaundra Endres | 459 Lug Lane, Sacramento, CA 95818 |
| Casey Duckett | 2208 W. 8th St Unit 320, Los Angeles, CA 90057 |
| Cashley Anderson | 16950 Jasmine St, Victorville, CA 92395 |
| Cassandra Cundiff | 16428 Apple Valley Rd#6, Apple Valley, CA 92307 |
| Cassandra Hatfield | 1313 Floyd Ave#121, Modesto, CA 95355 |
| Cassandra Johnson | 1469 Indian Sage Rd, Lancaster, CA 93534 |
| Cassandra Meyers | 1126 W 37th Place Apt 3, Los Angeles, CA 90007 |
| Cassandra Nava | 9621 Reseda Blvd Apt #217B, Northridge, CA 91324 |
| Cassandra Rabini | 560 Rancho Del Cerro, Fallbrook, CA 92028 |
| Cassandra Rees | 6201 Fountain Ave Apt 204, Los Angeles, CA 90028 |
| Cassandra Savage | 5888 Mckinley Ave, San Bernadino, CA 92404 |
| Cassandra Turner | 11231 Pegasus Ave, San Diego, CA 92126 |
| Cassandra Walker | 1501 Magnolia St, Oakland, CA 94607 |
| Cassandra Webb | 232 West 2nd St, San Pedro, CA 90731 |
| Cassidi Fojas-Gomez | 153 Bernice Ave, Stockton, CA 95210 |

| Name | Address |
|---|---|
| Cassidie Brace | 1924 Ricky Ave, Modesto, CA 95350 |
| Catalina Gonzalez | 21601 Erwin St Apt 288, Woodland Hills, CA 91367 |
| Catherine Craig | 660 N Sweetzer Ave Unit 205, Los Angeles, CA 90048 |
| Catherine Cyr | P.O. Box 721608, Pinon Hills, CA 92372 |
| Catherine Davidson | 4029 Gelber Pl. #20, Los Angeles, CA 90008 |
| Catherine Hadcock | 19841 Ranger Lane, Huntington Beach, CA 92646 |
| Catherine Haney | 16700 Muscatel St #23, Hesperia, CA 92345 |
| Catherine Kasten | 29960 Avenida La Vista, Cathedral City, CA 92234 |
| Catherine Luna | 907 W Spruce St, Compton, CA 90220 |
| Catherine Surina | 7061 Woodman Ave Apt 201, Van Nuys, CA 91402 |
| Catrina Johnson | 161 Avenida Florencia, San Clemente, CA 92672 |
| Ceanne Sanford | 636 Euclid Ave, Beaumont, CA 92223 |
| Ceasar Vargas | 4512 W 173rd St, Lawndale, CA 90260 |
| Cecilia Barraza | 234 6th St Apt 16, Seal Beach, CA 90740 |
| Cecilia Eusebio | 4401 Ohio Ave, Richmond, CA 94804 |
| Cecilia Gallardo | P.O. Box 10461, San Bernardino, CA 92423 |
| Cecilia Gonzalez | 18982 Sandy Rd, Castro Valley, CA 94546 |
| Cecilia Guerrero | 1855 Walnut St, La Verne, CA 91750 |
| Cecilia Hoag | 6724 Plymouth Rd, Stockton, CA 95207 |
| Cedric Clarke Ii | P.O. Box 1568, Long Beach, CA 90801 |
| Cedric Henry | 1084 Sea View St, Thermal, CA 92274 |
| Cedric Lousi | 3570 Dalton Common, Fremont, CA 94536 |
| Cedric Washington | 8206 Outlook Ave, Oakland, CA 94605 |
| Cedrik Madden | 11952 Hoyt St, Sylmar, CA 91342 |
| Celest Baca | 320 N. Muscatel Ave, Ontario, CA 91764 |
| Celeste Chatman | 2304 Spanos St #1, Antioch, CA 94509 |
| Celeste Ferrary | 13406 Dyer St, Sylmar, CA 91342 |

| Name | Address |
|------|---------|
| Celeste Galipeau-Woods | 4276 E. Imperial Hwy., Lynwood, CA 90262 |
| Celeste Matthews-Farfan | 423 N. Oxford Ave #106, Los Angeles, CA 90004 |
| Celeste Zavala | 5284 W. Pico, Fresno, CA 93722 |
| Celia Victory | 2503 Maribess St, Stockton, CA 95205 |
| Celicia Sanchez | 4903 Lemon Hill Ave, Sacramento, CA 95824 |
| Celina Edwards | 478 Oak Place, Chula Vista, CA 91911 |
| Celina Graves | 527 S Juniper St #B, Escondido, CA 92025 |
| Celine Bastidas | 776 Guava Ave, Chula Vista, CA 91910 |
| Cerrach Field | 433 Pine Ave Apt101, Long Beach, CA 90802 |
| Cesar Aguero | 929 N Azusa Ave # 2, Azusa, CA 91702 |
| Cesar Carrera | 1590 N De Air Ave, Turlock, CA 95380 |
| Cesar Castro | 445 Dylan Dr, Oxnard, CA 93033 |
| Cesar Grajeda | 368 Roosevelt St #5, Chula Vista, CA 91910 |
| Cesar Lujan | 1120 W 6th St Apt 1514, Los Angeles, CA 90017 |
| Cesar Morales | 17200 Burbank Blvd Apt 334, Encino, CA 91316 |
| Cesar Munoz | 12322 Pacific Ave #2, Los Angeles, CA 90066 |
| Cesar Navarro | 4755 W Broadway Unit F, Hawthorne, CA 90250 |
| Cesar Prieto | 14482 Oxford Ave, Tustin, CA 92780 |
| Cesar Ramirez | 233 S Lake St Apt 1, Los Angeles, CA 90057 |
| Cesar Sotelo | 1026 1/2 Wilcox Ave, Los Angeles, CA 90038 |
| Chad Engel | 4162 Cahuenga Blvd, Los Angeles, CA 91602 |
| Chad Guerra | 25136 Johnson St, Barstow, CA 92311 |
| Chad Heliker | 2128 San Gabriel St, Fairfield, CA 94533 |
| Chad Riley | 1525 S Hayworth Ave 11, Los Angeles, CA 90035 |
| Chad Singleton | 9035 Heather Ridge Ct, Elk Grove, CA 95624 |
| Chada Chiles | 3347 N Dewey Ave, Fresno, CA 93722 |
| Chala Kelly | 5270 Avalon Blvd 9, Los Angeles, CA 90011 |
| Chamnte Dunson | 45447 13Th St West, Lancaster, CA 93534 |
| Chance Boren | 3320 Gibraltar Dr, Riverside, CA 92506 |
| Chance Engstrand | 704 S Broadway Unit C, Redondo Beach, CA 90277 |
| Chance Hassen | 6221 3rd Ave, Los Angeles, CA 90043 |
| Chanda Penney | 1794 Olive St, Highland, CA 92346 |

| Name | Address |
| --- | --- |
| Chandler Glover | 840 S Serrano Ave 406, Los Angeles, CA 90005 |
| Chandra Arbery | 27495 Manon Ave #8, Hayward, CA 94544 |
| Chandra Henke | 5833 Homewood Way, Riverbank, CA 95367 |
| Chandra Olazaba | 2708 S Tamarask Ct, Ontario, CA 91761 |
| Chanee Washington | 512 Evergreen St Unit 107, Inglewood, CA 90302 |
| Chanel Labasan | 6732 West 87th Place, Los Angeles, CA 90045 |
| Chanel Taghdis | 10841 Vicenza Way, Los Angeles, CA 90077 |
| Chanel Williams | 2601 Hilltop DrApt 1926, San Pablo, CA 94806 |
| Chanell Brown | 13308 Roselle Ave Unit 4, Hawthorne, CA 90150 |
| Chanelle Dorton | 374 5th St., San Francisco, CA 94107 |
| Chanelle Givhan | 477 E Market St, Long Beach, CA 90805 |
| Chanelle Panitch | 31 E Macarthur Crescent #E408, Santa Ana, CA 92707 |
| Chani Weber | 1200 N Mansfield Ave Apt 309, Los Angeles, CA 90038 |
| Chanson Langit | 18504 Beach Blvd #328, Huntington Beach, CA 92648 |
| Chantel Johnson | 38642 21st St E, Palmdale, CA 93550 |
| Chantell Alvarez | 11867 S Broadway Ave, Los Angeles, CA 90061 |
| Chantell Thompson | 270 E Allenhurts St, Los Angeles, CA 90061 |
| Chanthal Lasso | 2400 106th Ave, Oakland, CA 94603 |
| Chantyle Mccalman | 12906 Geronimo Lane, Norwalk, CA 90650 |
| Chanzell Lewis | 26501 Western Ave #222, Lomita, CA 90717 |
| Charavady Sok | 12920 San Pablo Ave, Richmond, CA 94805 |
| Chardai Brown | 201 Witmer St Apt 303, Los Angeles, CA 90026 |
| Charis Cunha | 4505 Ashcroft Ave, Sacramento, CA 95841 |
| Charity Burnley | 2248 Corona Ave, Norco, CA 92860 |
| Charldred Azonwu | 4471 W Adams Blvd Apt 408, Los Angeles, CA 90016 |
| Charlene Mosley | 16049 L St Apt E, Mojave, CA 93501 |
| Charles Abrams | 1577 140th Ave, San Leandro, CA 94578 |

| Name | Address |
|------|---------|
| Charles Barnick | 4233 Verdugo RdApt 2, Los Angeles, CA 90065 |
| Charles Blakey | 637 W Queen St Apt 4, Inglewood, CA 90301 |
| Charles Cardwell | 5665 Scotch Pine Ridge, Yorba Linda, CA 92886 |
| Charles Chen | 2572 S Centinela Ave #8, Los Angeles, CA 90064 |
| Charles Dudley | 11900 South Menlo Ave, Los Angeles, CA 90044 |
| Charles Eldred | 2257 Birds Nest Lane, Chula Vista, CA 91915 |
| Charles Jacobs | 8525 Paramount Blvd #206, Downey, CA 90240 |
| Charles Lewis | 840 Park Meadows Ave, Bakersfield, CA 93308 |
| Charles Martin | 5405 S Wilton Pl, Los Angeles, CA 90062 |
| Charles Morgan | 2628 University Ave, San Diego, CA 92104 |
| Charles Neal | 69365 Nilda Dr, Cathedral City, CA 92234 |
| Charles Porras | 7862 Springer St, Downey, CA 90242 |
| Charles Ruble | 27473 Highview Ave, Barstow, CA 92311 |
| Charles Sampson Iii | 7427 S. Denker Ave, Los Angeles, CA 90047 |
| Charles Shannon-Whiteside | 19600 Oakland Ave, Rialto, CA 92377 |
| Charles Vasquez | 3805 S Fairbanks, Sanger, CA 93657 |
| Charli Baker | 2849 El Paso Ave, Simi Valley, CA 93063 |
| Charlie Contreras | 10315 Amboy Ave, Pacoima, CA 91331 |
| Charlie Garavito | 7121 Eton Ave Suite I, Canoga Park, CA 91304 |
| Charlie Phillips | 460 S.Calle Encilia, Palm Springs, CA 92262 |
| Charlie Rascon | 6410 Sunny Brae Dr, San Diego, CA 92119 |
| Charlie Smith | 316 N Ridgewood Pl, Los Angeles, CA 90004 |
| Charlie Waters | 13407 Brad St, Moreno Valley, CA 92555 |
| Charlotte Bard | 211 S Sherer Place, Compton, CA 90220 |
| Charlotte Cole | 6024 Riverton Ave Apt 1, North Hollywood, CA 91606 |
| Charlotte Metcalf | 1600 F St #2, Davis, CA 91604 |
| Charlotte Snodgrass | 2822 S Bentley Ave, Los Angeles, CA 90064 |
| Charlotte Washington | 15329 Bellflower Blvd Apt:B, Bellflower, CA 90706 |

| Name | Address |
|---|---|
| Charlton Fields | 4642 N Banner Dr, Long Beach, CA 90807 |
| Charmika Dawson | 5500 Mack RdApt 118, Sacramento, CA 95823 |
| Charmill Vega | 43359 30th St W Apt #4, Lancaster, CA 93536 |
| Charnelle Bethune | 14153 Victory Blvd Apt 116, Van Nuys, CA 91401 |
| Charnika Green | 3316 Viola St Apt B, Oakland, CA 94619 |
| Chase Mcmillon | 5 Greenview Ln, Richmond, CA 94803 |
| Chase Rossner | 1666 Federal Ave #17, Los Angeles, CA 90025 |
| Chasedy Nguyen | 1120 W Alhambra Rd#301, Alhambra, CA 91801 |
| Chasity Thompson | 601 Cannery Ave Apt 532, Sacramento, CA 95811 |
| Chastity Williams | 2933 Milk Jr Way, Oakland, CA 94609 |
| Chastity Young | 504 Northbank Ct #54, Stockton, CA 95207 |
| Chaterra Gaines | 4109 S. Bronson Ave, Los Angeles, CA 90008 |
| Chauntene Stokes | 14402 Hamlin St Apt103, Van Nuys, CA 91401 |
| Chavonne Jones | 35311 Santiago St, Fremont, CA 94536 |
| Chayce Solchaga | 11810 National Blvd Apt 15, Los Angeles, CA 90064 |
| Chelsea Bowden | 80 Via De La Valle, Lake Elsinore, CA 92532 |
| Chelsea Fawcett | 2231 Canyon DrApt C, Costa Mesa, CA 92627 |
| Chelsea King | 2522 Deborah Lane, Stockton, CA 95206 |
| Chelsea May Elacion | 22110 Moneta Ave, Carson, CA 90745 |
| Chelsey Reese | 1151 1/2 W 24th St, Los Angeles, CA 90007 |
| Chelsey Riley | 3704 Midvale Ave, Apt 5, Los Angeles, CA 90034 |
| Chelsie Kidd | 4500 Natomas Central Dr, Sacramento, CA 95834 |
| Chelyn Martin | 3700 Lyon Rd100, Fairfield, CA 94534 |
| Cherai Russell | 742 Barrett Ave, Richmond, CA 94801 |
| Cheraya Evans | 225 S Grand Ave Apt#1617, Los Angeles, CA 90012 |
| Cherele Brown | P.O. Box 292104, Sacramento, CA 95829 |
| Cherelle Harris | 495 E 3rd St Apt D12, San Bernardino, CA 92410 |
| Cherelle Jackson | 1831 W Northpark Blvd, San Bernardino, CA 92407 |

| Name | Address |
|---|---|
| Cherelle Smith | 623 E Broadway Apt 2, Long Beach, CA 90802 |
| Cheri Redington | 2006 101st Ave, Oakland, CA 94603 |
| Cherie Trammell | 3010 Wilshire Blvd #309, Los Angeles, CA 90010 |
| Cherise Wilson | 2118 Canoas Garden Ave Apt #13, San Jose, CA 95125 |
| Cherisse Goodman | 10427 South Van Ness Ave #3, Inglewood, CA 90303 |
| Cherisse Narvaez | 5 Hillcrest Blvd # 4, Millbrae, CA 94030 |
| Cheron Lewis | 7243 Shirley Ave 5, Reseda, CA 91335 |
| Cherrish Scott | 4002 Marchesotti Way, Stockton, CA 95205 |
| Cherron Taylor | 991 Las Brisas Way #101, Signal Hill, CA 90755 |
| Cheryce Knox | 345 N Orange Dr, Los Angeles, CA 90036 |
| Cheryl Beaumont | 14643 Argentine Ct, Fontana, CA 92337 |
| Cheryl Brooks | 1803 Calamar Ave, Torrance, CA 90501 |
| Cheryl Brown | 1670 E El Norte Pkwy # 9, Escondido, CA 92027 |
| Cheryl Cavanaugh | 457 S. Sunnyside, Fresno, CA 93727 |
| Cheryl Guarin | 105 Miller Way, Folsom, CA 95747 |
| Cheryl Real | 407 Acacia St, Fairfield, CA 94533 |
| Cheryl Walker | 1219 S Alta Vista Ave Apt 214, Monrovia, CA 91016 |
| Cheryl Williams | 15973 Llanada Ave, Victorville, CA 92394 |
| Chestnut Wayne | 5713 San Vicente, Los Angeles ,Ca, CA 90019 |
| Cheyann Walker | 1410 Timberwood, Irvine, CA 92620 |
| Cheyenne Davis | 425 20th Century Blvd So D13, Turlock, CA 95380 |
| Cheyenne Gonzales | 7632 Newberry Lane, Fontana, CA 92336 |
| Cheyenne Santiago | 4506 Landeen Ct, Riverside, CA 92505 |
| Cheyne Ramos | 1541 El Portal Ct, La Habra, CA 90631 |
| Chhay Chhin | 9664 Cloverwood St, Bellflowet, CA 90706 |
| Chiana Washington | 118 E Ivy St #5, Inglewood, CA 90302 |
| Chigozie Aririguzo | 2004 W 103rd St, Los Angeles, CA 90047 |
| Chima Chindah | 11722 Christopher Ave, Inglewood, CA 90303 |

| Name | Address |
|------|---------|
| Chimaroke Enyeazu | 5837 W Sunset Blvd Apt 313, Los Angeles, CA 90028 |
| China Artadi | 1640 Tyrol Lane Apt 31, Stockton, CA 95207 |
| Chinedum Emeahara | 3661 Cabernet Vineyards Cr., San Jose, CA 95117 |
| Chino Iruke | 9100 S.5th Ave, Inglewood, CA 90305 |
| Chinue Donald | 1321 S Winchester Blvd Unit 270, San Jose, CA 95128 |
| Chioma Nwachukwu | 1944 East 24th St, Oakland, CA 94606 |
| Chloe Calvert | 3131 Laurel Ave #14, Fullerton, CA 92835 |
| Chloe Emery | 1643 W 82nd St, Los Angeles, CA 90047 |
| Chloe Mckinish | 15150 Magnolia St Apt D7, Westminster, CA 92683 |
| Chloe Miller | 1845 N Broadway Apt 206, Escondido, CA 92026 |
| Chloe Padilla | 6023 Barton Ave Apt 4, Los Angeles, CA 90038 |
| Chloe Scott | 13048 Day St Apt 114, Moreno Valley, CA 92553 |
| Chloe Tunson | 6682 Birchton Ave, West Hills, CA 91367 |
| Chloe Walker | 13344 Redwood Dr, Rancho Cucamonga, CA 91739 |
| Chlorisa Mcclain | 61 Maxwell Ct, San Francisco, CA 94103 |
| Chomnan Phok | 457 W. 13Th St #2, San Pedro, CA 90731 |
| Chondra Phillips | 9316 Macarthur Blvd #6, Oakland, CA 94605 |
| Chotika Reepolrujee | 9232 Guess St, Rosemead, CA 91770 |
| Chovaun Evans | 4285 Camellia Ave, Studio City, CA 91604 |
| Chozen Toney | 21721 Septo St #239, Chatsworth, CA 91311 |
| Chria Beltran | 10077 Terra Loma DrApt 116, Rancho Cordova, CA 95670 |
| Chris Adorno | 1001 West Lambert Rd, La Habra, CA 90631 |
| Chris Cardona | 16708 Yvette Way, Cerritos, CA 90703 |
| Chris Cleere | 27833 Alder Glen Cir, Santa Clarita, CA 91354 |
| Chris Cone | 1899 Brockstone Dr, Perris, CA 92571 |
| Chris Contopulos | 1397 E Via Viola Way, Fresno, CA 93730 |
| Chris Fabrizio | 1940 Calgary Lane, Los Angeles, CA 90077 |
| Chris Feer | 6433 Sunstone Ave, Alta Loma, CA 91701 |
| Chris Hodges | 843 16th Apt B, Oakland, CA 94607 |
| Chris Jones | 163 Forest Oaks Dr, Caseyville, IL 62232 |
| Chris Lara | 42623 Pinecliff Dr, Lake Hughes, CA 93532 |

| Name | Address |
|------|---------|
| Chris Mcdonald | 13782 Hoover St Unit 63, Westminster, CA 92683 |
| Chris Medina | 1934 South Kathy Lane, Anaheim, CA 92802 |
| Chris Noz | 3040 Fillmore St, Riverside, CA 92503 |
| Chris Prince | 4020 Buckingham RdApt #303, Los Angeles, CA 90008 |
| Chris Roberts | 240 Cedar Lane, Pacifica, CA 94044 |
| Chris Saba | 33742 Via De Agua, San Juan Capistrano, CA 92675 |
| Chris Sein | 1333 Verdugo Blvd, La Canada, CA 91011 |
| Chris Sherman | 7718 Rundell St, Downey, CA 90242 |
| Chris Smith | 2109 Haller St, San Diego, CA 92104 |
| Chris Whitcomb | 2141 W Chalet Ave, Anaheim, CA 92804 |
| Chris Wollman | 712 Brown Ct, Marina, CA 93933 |
| Chris Yanke | 8045 Lesner Ave, Van Nuys, CA 91406 |
| Chris Ziemer | 9308 Olive St, Bellflower, CA 90706 |
| Chrissy Hardy | 13000 Studebaker Rd#15, Norwalk, CA 90650 |
| Christa Adeyemi | 1707 Huntington Lane Unit A, Redondo Beach, CA 90278 |
| Christa Phillips | 30630 Sterling Rd, Cathedral City, CA 92234 |
| Christal Medrano | 5118 64th St, Sacramento, CA 95820 |
| Christana Forlastro | 3465 Richmond Blvd Apt 101, Oakland, CA 94611 |
| Christel Kabandauli | 314 Wisconsin Apt 17, El Cajon, CA 92020 |
| Christian Alloway | 5523 Woodscent Ct, Fontana, CA 92336 |
| Christian Arteaga | 1204 Meadow Rd, West Sacramento, CA 95691 |
| Christian Chavez | 418 E Edgeware RdApt 124, Los Angeles, CA 90026 |
| Christian Cornejo | 5113 Holmes Ave 500, Los Angeles, CA 90058 |
| Christian Craciun | 13799 Chagall Ct Apt 324, Moreno Valley, CA 92553 |
| Christian Cruz | 4030 Dalton Ave, Los Angeles, CA 90062 |
| Christian Dominguez | 2007 Orchard Ave, Los Angeles, CA 90007 |
| Christian Escobedo | 10541 Ilex Ave, Pacoima, CA 91331 |

73

| Name | Address |
|---|---|
| Christian Foster | 2206 N Katy, Fresno, CA 93722 |
| Christian Gilchrist | 3214 Tournament Dr, Palmdale, CA 93551 |
| Christian Gottwald | 2188 E Washington Blvd Apt 5, Pasadena, CA 91104 |
| Christian Hargrove | 12703 Evanston Way, Rancho Cordova, CA 95742 |
| Christian Islas | 3373 Big Dalton Ave, Baldwin Park, CA 91706 |
| Christian Jemison | 9128 Burke St, A310, Pico Rivera, CA 90660 |
| Christian Lane | 1019 P St, Bakersfield, CA 93304 |
| Christian Lucas | 2030 Gillespie Way #104, El Cajon, CA 92020 |
| Christian Martinez | 3080 Springdale DrApt 335, Long Beach, CA 90810 |
| Christian Mcentire | 1680 E Barstow Ave, Fresno, CA 93710 |
| Christian Mentzer | 1443 Gamble Ln, Escondido, CA 92029 |
| Christian Molina | 17171 Roscoe Blvd, Northridge, CA 91325 |
| Christian Moorer | 850 W 95th St Apt 8, Los Angeles, CA 90044 |
| Christian Mulherin | 6342 Kensington Ave, Richmond, CA 94805 |
| Christian Mullin | 18712 Fairwood Ln, Santa Ana, CA 92705 |
| Christian Payton | 20002 Nestor Ave, Carson, CA 90746 |
| Christian Ponce | 3919 Florida St, 6, San Diego, CA 92104 |
| Christian Recinos | 1335 Ferris Ave, Los Angeles, CA 90022 |
| Christian Richardson | 100 Rancho Rd, Suite 7, #104, Westlake Village, CA 91362 |
| Christian Rivera | 7217 10th Ave, Los Angeles, CA 90043 |
| Christian Roman | 79625 Vista Coralina Lane Apt 3203, La Quinta, CA 92253 |
| Christian Ross | 4032 W Ave O-4, Palmdale, CA 93551 |
| Christian Ruiz | 6036 Del Amo Blvd, Lakewood, CA 90713 |

| Name | Address |
|------|---------|
| Christian Sanders | 10516 Mary Ave, Los Angeles, CA 90002 |
| Christian Steffen | 4818 Casillas Way, Fontana, CA 92336 |
| Christian Stephens | 9825 Laurel Canyon Blvd Apt 217, Pacoima, CA 91331 |
| Christian Tayar | 648 Cromwell Ave, Clovis, CA 93611 |
| Christian Trebon | 29595 Pujol St Apt 11112, Temecula, CA 92590 |
| Christian Valdez | 1055 E Palmyra Ave, Orange, CA 92866 |
| Christian Valerio | 8609 De Soto Ave 335, Canoga Park, CA 91304 |
| Christian Zamora | 147 Avenida Del Mar #108, San Clemente, CA 92672 |
| Christianna Ashley | 525 W 8th St Apt 204, San Pedro, CA 90731 |
| Christie Baker | 7300 Lankershim Blvd Apt 164, North Hollywood, CA 91605 |
| Christie Coleman | 1024 Martin Luther King Ave Apt B, Long Beach, CA 90813 |
| Christien Parello | 12243 Riverside Dr, Valley Village, CA 91607 |
| Christina Alarcon | 2301 Ocean Park Blvd, Santa Monica, CA 90405 |
| Christina Alvarez | 410 Salazar Ave, Bakersfield, CA 93307 |
| Christina Chappelle | 5167 South Manhattan Place, Los Angeles, CA 90062 |
| Christina Contreras | 5501 Norris Rd Apt 21, Bakersfield, CA 93308 |
| Christina Cucho Zavaleta | 20936 Amie Ave Apt 1, Torrance, CA 90503 |
| Christina Denham | 6234 Johanson Cir, Sacramento, CA 95842 |
| Christina Ernst | 2506 Haddon Ave, Modesto, CA 95354 |
| Christina Fail | 4589 Atlantic Ave, Long Beach, CA 90807 |
| Christina Gand | 653 Oak Run Trl #301, Oak Park, CA 91377 |

| Name | Address |
|---|---|
| Christina Gutierrez | 204 11Th St, Redlands, CA 92374 |
| Christina Guzelian | 10863 Tujunga Canyon Blvd, Tujunga, CA 91042 |
| Christina Islas | 18373 Cocopah Rd, Apple Valley, CA 92307 |
| Christina Kanta | 8677 Tyler St, Spring Valley, CA 91977 |
| Christina Kellstrom | 7619 Bradley Dr, Buena Park, CA 90620 |
| Christina Logan | 23410 Hemlock Ave Apt 207, Moreno Valley, CA 92557 |
| Christina Lopez | 1421 W Temple St #408, Los Angeles, CA 90026 |
| Christina Lovato | 1127 W. Milling Street, Lancaster, CA 93534 |
| Christina Luna | 37803 20 Th St East Apt 227, Palmdale, CA 93550 |
| Christina Lund | 14311 Whiterock Dr, La Mirada, CA 90638 |
| Christina Morales | 1010 1/4 Garfield Ave, Los Angeles, CA 90022 |
| Christina Mosquera | 920 S. Montebello Blvd #L, Montebello, CA 90640 |
| Christina Munoz | 721 Orange Grove Ave, Alhambra, CA 91803 |
| Christina Thornton | 2248 Lime Ave, Long Beach, CA 90806 |
| Christina Ungermann | 1140 W Adams Blvd, Los Angeles, CA 90007 |
| Christina Vargas | 223 E 21st St Apt 9, San Bernardino, CA 92404 |
| Christine Corrales | 1227 Hansford Av, Whittier, CA 90601 |
| Christine Durham | 31453 Ocean View Dr3090, Running Springs, CA 92382 |
| Christine Gaudet | 3706 Motor Ave #28, Los Angeles, CA 90034 |
| Christine Palomar | 1885 Littler Lane, Corona, CA 92883 |
| Christine Paulus | 2501 Coleman Way, Sacramento, CA 95818 |
| Christine Rodriguez | 18774 Bosma Ct, Perris, CA 92570 |

| Name | Address |
|------|---------|
| Christine Saechao | 4810 Del Norte Blvd, Sacramento, CA 95820 |
| Christopher Arnet | 27933 Highgate, Mission Viejo, CA 92692 |
| Christopher Bearden | 404 S Santa Cruz Ave, Modesto, CA 95354 |
| Christopher Boscamp | 161 N Mission Rd, Los Angeles, CA 90033 |
| Christopher Bradsher | 40680 Walsh Center Dr#838, Murrieta, CA 92562 |
| Christopher Bronson | 4225Mission Apt#4, San Francisco, CA 94112 |
| Christopher Cabuco | 49 Orange Ct, Daly City, CA 94014 |
| Christopher Cody | P.O. Box 372264, Reseda, CA 91337 |
| Christopher Crawford | 25611 Quail Run Unit 74, Dana Point, CA 92629 |
| Christopher Davey | 11917 Orchard Rd#24, Lakeside, CA 92040 |
| Christopher De Anda | 5923 Woodman Ave 10, Van Nuys, CA 91401 |
| Christopher Demendoza | 12319 Alclad Ave, Whittier, CA 90605 |
| Christopher Ello | 6477 Atlantic Ave, Long Beach, CA 90805 |
| Christopher Estarellas | 37171 Sycamore St Apt 629, Newark, CA 94560 |
| Christopher Farrelly | 7725 Gateway #3273, Irvine, CA 92618 |
| Christopher Flowers | 10033 Wisner Ave, Mission Hills, CA 91345 |
| Christopher Gambill | 7835 Cowels Mountain Ct B16, San Diego, CA 92119 |
| Christopher Gardner | 19778 Elizabeth Way, Canyon Country, CA 91351 |
| Christopher Goertzen | 1730 E Brandywine Lane, Fresno, CA 93720 |

| Name | Address |
|------|---------|
| Christopher Hamilton | 638 E 108th St Apt 1, Los Angeles, CA 90059 |
| Christopher Hawley | 41 Breeze Ave #2, Venice, CA 90291 |
| Christopher Haynes | 1718 W 79th St, Los Angeles, CA 90047 |
| Christopher Hernandez | 13646 Norris Ave, Sylmar, CA 91342 |
| Christopher Heston | 3851 Birch St, Newport Beach, CA 92660 |
| Christopher Holguin | 23820 Ironwood Ave, Moreno Valley, CA 92557 |
| Christopher Jackson | 2540Monrovia Ca Apt 33 91016, Monrovia, CA 61106 |
| Christopher James | 2458 Marie St, Simi Valley, CA 93065 |
| Christopher Jauregui | 7444 Nelson Ave, Fontana, CA 92336 |
| Christopher Jimenez | 40600 Washington St Apt 17, Bermuda Dumes, CA 92203 |
| Christopher Justin | 1153 King Dr, El Cerrito, CA 94530 |
| Christopher Kane | 11092 Sultan St, Moreno Valley, CA 92557 |
| Christopher Karnopp | 15240 Oakwood, Chino Hills, CA 91709 |
| Christopher Kendrick | 10 Alameda, Irvine, CA 92620 |
| Christopher Kimbrough | 166 E Javelin St, Carson, CA 90745 |
| Christopher King | 7027 Ramsgate Pl Apt C, Los Angeles, CA 90045 |
| Christopher Lewis | 3363 Sandalwood, Rocklin, CA 95765 |
| Christopher Low | 1658 Wallace St, Simi Valley, CA 93065 |
| Christopher Martin | 21513 Budlong Ave, Torrance, CA 90502 |

| Name | Address |
|------|---------|
| Christopher Mason | P.O. Box 1456, Downey, CA 90240 |
| Christopher Mathis | 5630 Ash St Apt 202, Los Angeles, CA 90042 |
| Christopher Mcdonald | 2909 Huntington Ave, Redwood City, CA 94063 |
| Christopher Moralez | 1649 Alamo DrApt 3, Vacaville, CA 95687 |
| Christopher Moreno | P.O. Box 127, Van Nuys, CA 91408 |
| Christopher Naputi | 15251 Seneca RdApt 43, Victorville, CA 92392 |
| Christopher Ondo | 171 N. Lemon St, Orange, CA 92866 |
| Christopher Ortega | 12109 Shy St, Norwalk, CA 90650 |
| Christopher Pacheco | 17420 Blue Aspen Ln., Santa Clarita, CA 91387 |
| Christopher Palacios | 10570 Mountain View Ave, Redlands, CA 92373 |
| Christopher Ramirez | 6675 Harbor Ave, Long Beach, CA 90805 |
| Christopher Reyes | 989 N Linden Ave, Rialto, CA 92376 |
| Christopher Robin | 769 N Hoover St, Los Angeles, CA 90029 |
| Christopher Ruley | 11533 Wheeler Ave, Sylmar, CA 91342 |
| Christopher Russell | 3782 Oxford Lane, San Bernardino, CA 92404 |
| Christopher Sarabia | 1201 Garnet Ave, Palmdale, CA 93550 |
| Christopher Scarpine | 4860 Tujunga Ave North Hollywood, North Hollywood, CA 91601 |
| Christopher Sollom | 300 14th St Apt 1508, San Diego, CA 92101 |
| Christopher Talaga | 1474 Foley Ave, San Jose, CA 95122 |

| Name | Address |
| --- | --- |
| Christopher Tinoco | 919 S Lyon St, Santa Ana, CA 92705 |
| Christopher Toranzo | 5429 Newcastle Ave, Encino, CA 91316 |
| Christopher Urquilla | 2936Loma.Rd #12, San Bernardino, CA 92404 |
| Christopher Vazquez | 15177 Lincoln St Apt H4, Lake Elsinore, CA 92530 |
| Christopher Voelp | 1110 24th St Apt 36, San Diego, CA 92102 |
| Christopher Ward | 1353 West 58th Place, Los Angeles, CA 90044 |
| Christopher Wilcox | 4395 70th St Apt 48, La Mesa, CA 91942 |
| Christopher Wimmer | 12101 Columbet Ave, San Martin, CA 95046 |
| Christopher Wooten | 5902 Castana Ave, Lakewood, CA 90712 |
| Christopher Ybarra | 43732 Dana Dr, Lancaster, CA 93535 |
| Christopher Zuniga | 5759 Callie Ln. Apt D, Sacramento, CA 95841 |
| Christoula Papaioannou | 1500 W Pch Apt314, Wilmington, CA 90744 |
| Christy Clark | 2025 E Pontiac Way 105, Fresno, CA 93726 |
| Chrystal Donerson | 843 E Helmick St, Carson, CA 90746 |
| Chrystle Barajas | 39563 April Dr, Temecula, CA 92591 |
| Chuwan Anthony | 15408 S. Stanford Ave, Compton, CA 90220 |
| Chynna Johnson-Thomas | 1100 E Victoria St., Carson, CA 90746 |
| Chyvonne Polidore | 548 S Spring St Apt 701, Los Angeles, CA 90013 |
| Ciara Adams | 6204 West Blvd, Los Angeles, CA 90043 |
| Ciara Campbell | 5419 N Paramound Blvd, Long Beach, CA 90059 |
| Ciara Johnson | 7850 S. Normandie Ave Apt 49, Los Angeles, CA 90044 |

| Name | Address |
|---|---|
| Ciarra Roberts | 9312 Palmerson Dr, Antelope, CA 95843 |
| Cielo Schaeffer | 1328 Gordon St Apt 1, Los Angeles, CA 90028 |
| Cienna Hernandez | 2431 Sloan Dr, La Verne, CA 91750 |
| Ciera Harrison | 1319 E Jackson St A, Long Beach, CA 90805 |
| Ciera Rodell-Mcgrew | 500 Landfair Ave, Los Angeles, CA 90024 |
| Cierra Ammons | 1631 Chino Vista Ct, Lancaster, CA 93535 |
| Cierra Flenoy | 4240 Woodlawn Ave, Los Angeles, CA 90011 |
| Cierra Williams | 218 1/2 S Santa Fe Ave, Compton, CA 90221 |
| Cindy Alvarado | 15346 Covello St, Van Nuys, CA 91406 |
| Cindy Cabrera | 8519 Everest St, Downey, CA 90242 |
| Cindy Cruz | 552 S 6th St, Montebello, CA 90640 |
| Cindy Fajardi | 4701 Clair Del Ave, Long Beach, CA 90807 |
| Cindy Fernandez | 1965 Sherington Pl Apt #K205, Newport Beach, CA 92663 |
| Cindy Frazier | 9317 Folsom Blvd, 118, Sacramento, CA 95826 |
| Cindy Gaitan | 10228 S Van Ness, Los Angeles, CA 90047 |
| Cindy Le | 3151 Cortona Ln, Stockton, CA 95212 |
| Cindy Nam | 5609 Sprague Ave, Cypress, CA 90630 |
| Cindy Sogoyan | 15314 Gault St Apt.108, Van Nuys, CA 91406 |
| Cinthia Huerta | 13839 Fielding St, Pacoima, CA 91331 |
| Cinthia Suruy | 25270 Wendy Way, Moreno Valley, CA 92551 |
| Ckiesha Armstead | 1208 W 81st Pl, Los Angeles, CA 90044 |
| Clara Counts | 8551 Holloway Dr, West Hollywood, CA 90069 |
| Clara Marshall | 617 Union Ave #2308, Bakersfield, CA 93307 |
| Clara Martinez | 735 Freeman Ave, Long Beach, CA 90804 |
| Clarence Lloyd | 1735 W 55th St, Los Angeles, CA 90062 |
| Clarence Morgan | 13908 Arcturus Ave, Gardena, CA 90249 |
| Clarence Parmer | 11611 Villa St, Adelanto, CA 92301 |
| Clarice Davis | 7634 Dulce Way, Hemet, CA 92545 |
| Clarissa Elliott | 1532 Copenhagen Dr, Solvang, CA 93463 |
| Clarissa Gomez | 1502 Duke Dr, Davis, CA 95616 |
| Clarissa Moreno | 1745 W Houston Ave, Fullerton, CA 92833 |

| Name | Address |
|------|---------|
| Clarita Mccormick | 442 Velasco Ave, San Francisco, CA 94134 |
| Clarrissa Payton | 36405 Rodeo St, Palmdale, CA 93552 |
| Claude Duhamel | 130 N Wetherly #201, Los Angeles, CA 90048 |
| Claudette De Rego | 18980 Adney St, Rowland Heights, CA 91748 |
| Claudia Anguiano | 685 East Vista Chino RdUnit 4, Palm Springs, CA 92262 |
| Claudia Barquero | 3332 E Sierra Madre Ave B, Fresno, CA 93727 |
| Claudia Cadelina | 10625 Oxnard St #6, North Holly Wood, CA 91606 |
| Claudia Crespin | 1028 1/2 W 57th St, Los Angeles, CA 90037 |
| Claudia Guevara | 6049 Allston St #6, Los Angeles, CA 90022 |
| Claudia Madueno | 22681 San Jacinto Ave, Perris, CA 92570 |
| Claudia Munguia | 21603 Dracaea Ave, Moreno Valley, CA 92553 |
| Claudia Perez | 26330 Plymouth St, Hemet, CA 92544 |
| Claudia Ponce | 11217 Duncan Ave, Lynwood, CA 90262 |
| Claudia Reta | 5244 Appleton, San Diego, CA 92117 |
| Claudia Rosas | 2828 Oak Creek Dr#B, Ontario, CA 91761 |
| Claudia Velasquez | 5425 Carlton Way Apt 106, Los Angeles, CA 90027 |
| Claudia Villegas | 1475 Sheridan Rd., San Bernardino, CA 92407 |
| Clay Shamas | 369 W Center St Apt 4, Covina, CA 91722 |
| Clayton Peters | 52 Rolling Ridge, Rancho Santa Margarita, CA 92688 |
| Clemarr Thomas | 9190 Tuolumne Dr#30, Sacramento, CA 95826 |
| Clement Italume | 702 Walnut St, Inglewood, CA 90301 |
| Clifford Suva | 1005 Brioso Dr, Costa Mesa, CA 92627 |
| Coddie Burton | 3425 W 63rd St, Los Angeles, CA 90043 |
| Codey Ibelle | 21Rosy Finch Lane, Aliso Viejo, CA 92656 |
| Codie Martin | 390 Parkfield Way, Oakley, CA 94561 |

| Name | Address |
|---|---|
| Cody Boland | 5807 Topanga Canyon Blvd Apt J307, Woodland Hills, CA 91367 |
| Cody Catron | 67 Calle Conejo, Alpine, CA 91901 |
| Cody Collier | 700 Irolo St Apt 22, Los Angeles, CA 90005 |
| Cody Cooksey | 15677 Pecan Ln, Fontana, CA 92337 |
| Cody Derr | 9053 Willis Ave Apt 10, Panorama City, CA 91402 |
| Cody Kelsey | 22863 Allies Pl Apt D, Moreno Valley, CA 92553 |
| Cody Kennel | 2660 Alpine Blvd #110, Alpine, CA 91901 |
| Cody Maitland | 45275 Desert Air St, La Quinta, CA 92253 |
| Cody Neels | 9263 Ultra Ct, Orangevale, CA 95662 |
| Cody Owens | 1510 15th St #B, Sacramento, CA 95814 |
| Cody Raleigh-Hernandez | 1405 Nadine Ave, Modesto, CA 95351 |
| Cody Ramirez | 1210 Vinci Ave, Sacramento, CA 95838 |
| Cody Rodriguez | 1957 Marvin Ave, Tulare, CA 93274 |
| Cody Sanchez | 7275 Lisamarie Ct, Huntington Beach, CA 92648 |
| Cody Santiago-Gackle | 6762 Warner Ave #L1, Huntington Beach, CA 92647 |
| Cody Urbina | 3803 West Creek Dr, Stockton, CA 95207 |
| Colby Thomas | 14553 Muirfield, Moreno Valley, CA 92555 |
| Cole Cable | 28052 Marguerite Parkway, Unit N, Mission Viejo, CA 92692 |
| Cole Frank | P.O. Box 3835, Landers, CA 92285 |
| Cole Gerson | 2001 Windward Lane, Newport Beach, CA 92660 |
| Cole Kirkpatrick | 40701 Rancho Vista Blvd 175, Palmdale, CA 93551 |
| Colette Warner | 6800 Curved Bridge Rd, Rio Linda, CA 95673 |
| Colin Coughlin | 1765 North Sycamore Ave, Apt 310, Los Angeles, CA 90028 |
| Colin Mcneill | 4831 River Ave, Newport Beach, CA 92663 |
| Colin Mendoza-Mckee | 8800 Sierra College Blvd #1726, Roseville, CA 95661 |
| Colin Wood | 3632 E. 4th St Apt 4, Long Beach, CA 90814 |
| Colleen Boyd | 736 E 24 St, Los Angeles, CA 90011 |
| Colleen Glennon | 424 Devirian Pl, Altadena, CA 91001 |
| Collett Kelly | 3935 La Sierra Ave Apt 58, Riverside, CA 92505 |
| Collin Mcleod | 14424 Bercaw Ln, San Jose, CA 95124 |
| Collin Page | 1553 4th. Ave Apt 1, Los Angeles, CA 90019 |
| Colt Ladd | 3031 Lillard Dr, Davis, CA 95616 |

| Name | Address |
|------|---------|
| Concepcion Lopez | 915 Fickewirth Ave, La Puente, CA 91744 |
| Connor Anderson | 1325 East Meda Ave, Glendora, CA 91741 |
| Connor Kirby | 2238 Kelly Ave, Ramona, CA 92065 |
| Connor Nolan | 4819 Luna Dr, Oceanside, CA 92057 |
| Connor Weber | 5819 Fitzpatrick Rd, Hidden Hills, CA 91302 |
| Conrad Money | 8919 Calvert Ave, Orangeville, CA 95662 |
| Consuelo Valencia | 10643 Valley Blvd Suite C 150, El Monte, CA 91731 |
| Contesia Thomas | 651 E Bonita Pl #406, Calipatria, CA 92233 |
| Contessa Johnson | 4622 Moonraker Rd, Palmdale, CA 93552 |
| Cooper Zoch | 6707 Del Playa Dr, Isla Vista, CA 93117 |
| Cordelia Fowler | P.O. Box 6515, Alameda, CA 94501 |
| Coresha Caldwell | 4067 8th Ave, Los Angeles, CA 90008 |
| Corey Bunch | 3602 Wilson Ave, San Diego, CA 92104 |
| Corey Elliott | 1006 E 28th St #403, Los Angeles, CA 90011 |
| Corey Goldsmith | 258 S Kenmore Ave #3, Los Angeles, CA 90004 |
| Corey Jones | 5043 West 58th Place, Los Angeles, CA 90056 |
| Corey Luckett | 15139 Bandera Way, Victorville, CA 92394 |
| Corey Matthews | 3606 Branch Street, Sacramento, CA 95838 |
| Corey Okamoto | 2684 Leighton Cir, Carlsbad, CA 92009 |
| Corey Rice | 1202 Berylstone Dr, Hemet, CA 92545 |
| Corey Schneider | 2000 W Third St Apt 407, Los Angeles, CA 90057 |
| Corey Wilson | 136 S Vigil Ave #324, Los Angeles, CA 90004 |
| Corina Alvarado | 1235 Palamos Ave, Sunnyvale, CA 94089 |
| Corina Baldonado | 803 Marina Grande Way, Lincoln, CA 95648 |
| Cornelius Boyakins | 1355 105th Ave, Oakland, CA 94603 |
| Cornelius Smith | 2266 Grand Ave Unit 18, San Diego, CA 92109 |

| Name | Address |
|------|---------|
| Cornell Girczyc-Blum | 1131 Pagoda Pl, Los Angeles, CA 90031 |
| Cornesha Jackson | 1422 East Ninth St Apt 107, San Bernardino, CA 92410 |
| Cortney Brown | 12815 Glenmere Dr, Moreno Valley, CA 92553 |
| Corvaughn Cross | 45418 Gadsden Ave, Lancaster, CA 93534 |
| Corwyn Pedroza | 447 E. Tam O Shanter St, Ontario, CA 91761 |
| Cory Montgomery | 745 Suncup Cir, Hemet, CA 92543 |
| Cory Moore | 3033 Wilshire Blvd #611, Los Angeles, CA 90010 |
| Cory Pettus | 680 S.30th AptC, Richmond, CA 94804 |
| Cory Robinson | 3791 1/2 Normandie Ave, Los Angeles, CA 90007 |
| Cory Salazar | 265 W Redwood, Hanford, CA 93230 |
| Corynne Betts | 40280 Orchidtree Ct, Palm Desert, CA 92260 |
| Cosette Senkowski | 12665 Village Lane, Playa Vista, CA 90094 |
| Coshia Mcnair | 6431 Los Robles Ave Number 5, Buena Park, CA 90621 |
| Cottasha Feagans | 1625 S. Hampstead St #B, Anaheim, CA 92802 |
| Courdeja Molette | 2583 N Driftwood Ave, Rialto, CA 92377 |
| Courteney Childs | 4765 Home Ave #99, San Diego, CA 92105 |
| Courtlyn Foster | 12334 Runnymede St #5, North Hollywood, CA 91606 |
| Courtney Cole | 1731 Cochran St Apt C, Simi Valley, CA 93065 |
| Courtney Davis | 19618 Enadia Way, Reseda, CA 91335 |
| Courtney Franks | 16860 Slover Ave, Fontana, CA 92337 |
| Courtney Kelley | 14057 Chamberlain St, San Fernando, CA 91340 |
| Courtney Mccarty | 1033 Rose Dr, Benicia, CA 94510 |
| Courtney Odu | 11200 Chamberlaine Way Apt 21, Adelanto, CA 92301 |
| Courtney Revis | 1818 West 71st St Apt 205, Los Angeles, CA 90047 |
| Courtney Sanchez | 24580 Fay Ave, Moreno Valley, CA 92551 |

| Name | Address |
|---|---|
| Courtney Tackett | 895 Woodside Lane East #5, Sacramento, CA 95825 |
| Courtney Terry | 1113 Gemini Ave, Camarillo, CA 93010 |
| Courtney Viveiros | 3306 Black, Simi Valley, CA 93063 |
| Courtney Young | 583 Alberta St, Altadena, CA 91001 |
| Craig Daedelow | 5312 Allstone Dr, Huntington Beach, CA 92649 |
| Craig Friedland | 13318 Huston St, Sherman Oaks, CA 91423 |
| Craig Murdah | 4188 Rita Dr, Martinez, CA 94553 |
| Craig Wilson | 34 N El Molino St, 4, Alhambra, CA 91801 |
| Craig Wright | 329 South 30th St, San Diego, CA 92113 |
| Crescencio Ancheta | 2160 Avalon Ave, Pomona, CA 91768 |
| Cressa Thornell | 15946 Cusano Pl, Bakersfield, CA 93314 |
| Cretanya Noa | 6104 Western Ave Apt 11, Buena Park, CA 90621 |
| Cris Anilao | 15657 Dermody Ave, San Lorenzo, CA 94580 |
| Cristal Martinez | 5070 Rowe Dr, Fairfield, CA 94533 |
| Cristian Delgado-Barrera | 7121 Woodley Ave Apt 314, Van Nuys, CA 91406 |
| Cristian Farcas | 9209 Sweetdale Ct, Sacramento, CA 95829 |
| Cristian Guevara | 2931 Florida, Richmond, CA 94804 |
| Cristian Jossue Cabadas Romero | 21618 Horst Ave, Hawaiian Gardens, CA 90716 |
| Cristian Martinez | 1000 El Tejon Ave, Bakersfield, CA 93308 |
| Cristian Rodrigues | 1012 Padre St, Bakersfield, CA 93307 |
| Cristian Ruiz | 10832 Larch Ave, Inglewood, CA 90304 |
| Cristian Salvo | 1941 Elizondo Ave, Simi Valley, CA 93065 |
| Cristian Santos | 229 S Catalina St Apt #4, Los Angeles, CA 90004 |
| Cristian Tevendale | P.O. Box 340, Kingsburg, CA 93631 |
| Cristina Aleman | 3901 Q St Apt 12A, Bakersdield, CA 93301 |
| Cristina Deets | 10246 Waldron Way, San Diego, CA 92124 |

| Name | Address |
|------|---------|
| Cristina Killings | 5324 Auckland, North Hollywood, CA 91606 |
| Cristina Lopez | 6549 N Palm Ave #239, Fresno, CA 93704 |
| Cristina Ortiz | 4261 Acacia Ave, Bonita, CA 91902 |
| Cristobal Gutierrez | 4684 Bell Place, Bell, CA 90201 |
| Cristopher Rangel | 1562 19th Ave, San Francisco, CA 94122 |
| Cristopher Salgado | 1101 West Stevens Ave Apt 204, Santa Ana, CA 92707 |
| Crystal Banuelos | 7172 Benares St, Downey, CA 90241 |
| Crystal Bley | 6139 Broadway, San Diego, CA 92114 |
| Crystal Blue | 7512 Mimosa Way, Sacramento, CA 95828 |
| Crystal Bueno | 139 Newton St, Hayward, CA 94544 |
| Crystal Clark | 7625 Ort Way, Antelope, CA 95843 |
| Crystal Erwin | 2225 Lakeside Place Apt 207, Corona, CA 92879 |
| Crystal Fiehler | 43700 Texas Ave, Palm Desert, CA 92211 |
| Crystal Fox-Booker | 1577 Pine Ave 1, Long Beach, CA 90813 |
| Crystal Gonzalez | 2427 Nina St 4, West Covina, CA 91792 |
| Crystal Goodman | 6 Calle Estero, Rancho Santo Margarita, CA 92688 |
| Crystal Harper | 2812 Shoshone Dr, Denair, CA 95316 |
| Crystal Hernandez | 13297 Snowbell Lane, Moreno Valley, CA 92553 |
| Crystal Johnson | 1080 Los Pinos Ct, Chula Vista, CA 91910 |
| Crystal Kennedy | 970 W Valley Parkway #163, Escondido, CA 92025 |
| Crystal Kent | 742 Barrett Ave, Richmond, CA 94801 |
| Crystal Lopez | 204 Woodland Pkwy #122, San Marcos, CA 92069 |
| Crystal Lynn Camonayan | 2807 S Lovers Ln, Visalia, CA 93292 |
| Crystal Morales | 3378 Hill St, Huntington Park, CA 90255 |
| Crystal Porter-Bazemore | 12842 Milbank St, Studio City, CA 91604 |
| Crystal Salinas | 2537 Logsden Way, San Jose, CA 95122 |
| Crystal Soria | 320 N Catalina Ave #10, Redondo Beach, CA 90277 |

| Name | Address |
|---|---|
| Crystal Topete | 12190 Clearview Dr, Victorville, CA 92395 |
| Curshawn Watts | 1562 W 4th St Apt 102, Los Angeles, CA 90017 |
| Curtis Strong | 5121 Verner Ave, Sacramento, CA 95841 |
| Curtis Vaughn | 4770 York Blvd Apt 109, Highland Park, CA 90042 |
| Curtis Washington Ii | 21707 Saticoy St #33, Canoga Park, CA 91304 |
| Cyhante Brewster | 1247 Saratoga Av, Ventura, CA 93003 |
| Cymone Florence | 2743 San Pablo Ave Apt # 5013, Oakland, CA 94612 |
| Cymwana Levy | 310 South Ct St, Tracy, CA 95376 |
| Cyndii Santa Cruz | 282 N Milford Rd, Orange, CA 92867 |
| Cynthia Bakker | 19752 American, Hilmar, CA 95324 |
| Cynthia Barnett | 1135 E 87th Place, Los Angeles, CA 90002 |
| Cynthia Cendejas | 11333 Monte Vista Ave, Montclair, CA 91763 |
| Cynthia Corona | 2201 Jetty St, Santa Ana, CA 92706 |
| Cynthia Cowart | 349 Hopkins Dr, Fairfield, CA 94533 |
| Cynthia Duarte | 3416 Percy St, Los Angeles, CA 90023 |
| Cynthia Falcon | 2746 Blanchard St, Los Angeles, CA 90033 |
| Cynthia Flores | 228 1/2 E.Wilshire Ave, Fullerton, CA 92832 |
| Cynthia Gamino | 7402 Batista St, San Diego, CA 92111 |
| Cynthia Gastelum | 7405 Hazeltine Ave #5, Van Nuys, CA 91405 |
| Cynthia Hernandez | 690 W. 23rd St #A, San Pedro, CA 90731 |
| Cynthia Leanos | 3619 E Arabella St, Long Beach, CA 90805 |
| Cynthia Leon | 6248 Riverside Ave, Bell, CA 90201 |
| Cynthia Lisberg | 1535 E Date St #116, San Bernardino, CA 92404 |
| Cynthia Luevano | 4215 Bethpage Dr, Palmdale, CA 93551 |
| Cynthia Matthews | 12810 Jarvis Ave, Los Angeles, CA 90061 |
| Cynthia Monroe Rose | P.O. Box 301612, Escondido, CA 92030 |
| Cynthia Moreno | 407 E Fernfield Dr, Monterey Park, CA 91755 |
| Cynthia Nguyen | 8583 Aero DrApt 2007, San Diego, CA 92123 |

| Name | Address |
|------|---------|
| Cynthia Poblete | 14831 Rough And Ready Hwy, Rough And Ready, CA 95975 |
| Cynthia Quinones | 3336 46th St, San Diego, CA 92105 |
| Cynthia Rasso | 414 South Sheridan St Apt A, Corona, CA 92882 |
| Cynthia Razo | 13856 Arthur Ave, Paramount, CA 90723 |
| Cynthia Tinti | 1043 W 108th St, Los Angeles, CA 90044 |
| Cynthia Viramontes | Ok Box 2245, Wilmington, CA 90748 |
| Cynthia Windfield | 227 Daphne Dr, Fairfield, CA 94533 |
| Cyron Schulthz | 29713 Big Dipper Way, Murrieta, CA 92563 |
| Cyrus Naderpour | 1146 N Fuller Ave Apt 4, West Hollywood, CA 90046 |
| D'Markus Mohorne | 1324 N. G St AptM, San Bernardino, CA 92405 |
| Daeja Williams | 11100 Villa St, Adelanto, CA 92301 |
| Daezhane Carter | 5417 S Figueroa St Apt#303, Los Angeles, CA 90037 |
| Dafayette Hightower | 14428 Cerise Ave Apt 1, Hawthorne, CA 90250 |
| Dahvi Richardson | 2750 De Forest Ave, Long Beach, CA 90806 |
| Daija Davis | 955 Postal Way Apt 47, Vista, CA 92083 |
| Daijanee Gordon Jones | 7235 French RdApt 7H, Sacramento, CA 95828 |
| Daineashia Waters | 44014 12Th St East, Lancaster, CA 93535 |
| Daisy Flores | 1210 Carlsbad St, Spring Valley, CA 91977 |
| Daisy Garzon | 916 W 152nd St, Compton, CA 90220 |
| Daisy Morales | 6002 Gotham St, Bell Gardens, CA 90201 |
| Daisy Quinonez | 4309 E 58th St, Maywood, CA 90270 |
| Daisy Salaiza | 810 N Juniper St, Escondido, CA 92025 |
| Daivya Allmond | 1000 National Ave, San Bruno, CA 94066 |
| Daizah Pounds | 4812 Pineview Way, Antioch, CA 94531 |
| Daizhiana Nolan | 13515 Silversand St, Victorville, CA 92394 |
| Daja Sea | 1066 Mira Mar Ave #B, Long Beach, CA 90804 |

| Name | Address |
|------|---------|
| Dajon Battle | 1946 W 95th St, Los Angeles, CA 90047 |
| Dajon Clay | 1909 Plymouth Dr, Pittsburg, CA 94565 |
| Dajona White | 3801 S. Hobart Blvd, Los Angeles, CA 90062 |
| Dakarai Rhodes | 6232 Tami Way, Carmichael, CA 95608 |
| Dakarri Johnson | 1647 E Fernrock St, Carson, CA 90746 |
| Dakkar Lee | 305 E 26th St Apt 13, National City, CA 91950 |
| Dakota Gallegos | 5995 Sunstone Ave, Alta Loma, CA 91701 |
| Dakota Hunt | 2021 Abbott St, San Diego, CA 92107 |
| Dakota Niswonger | 330 W Alameda Ave Apt E, Burbank, CA 91506 |
| Dakota Trammell | 603 Pioneer Ave, Porterville, CA 93257 |
| Dale Gardner | 704 S Lassen Ct, Anaheim, CA 92804 |
| Dale Gatica | 8787 Locust Av So 2, Fontana, CA 92336 |
| Dale Hutchinson | 955 Lake, Pasadena, CA 91104 |
| Dalina Diaz | 2707 Chadwick Cir, Los Angeles, CA 90032 |
| Dallreco Montgomery | 813 W. 85th St Apt 1/2, Los Angeles, CA 90044 |
| Dalton Murphy | 2919 Lerwick Rd, Sacramento, CA 95821 |
| Dalton Verwolf | 211 S Gilbert St Apt B, Fullerton, CA 92833 |
| Dalynna Moser | 26035 Frampton Ave, Harbor City, CA 90710 |
| Damaris Flores | 1969 Bernice Way, San Jose, CA 95124 |
| Damaris Gandy | 1839 S. Main St Los Angeles, Ca 90015, Los Angeles, CA 90015 |
| Damaris Montano | 225 S Manhattan Pl Apt 104, Los Angeles, CA 90004 |
| Dameian Swan | 23751 Arlington Ave #207, Torrance, CA 90501 |
| Dameka Scott | 448 Sunburst Ave, Lancaster, CA 93535 |
| Damian Williams | 518.N Mentor Apt#105, Pasadena, CA 91106 |
| Damica Gordon | 293 North Spruce Ave #A, Rialto, CA 92376 |
| Damien Cottle | 27865 Twighlight Ct, Murrieta, CA 92563 |
| Damien Satele | 217 Sunfish Dr, Vallejo, CA 94591 |
| Damien Stuart | 3555 Maple Ave, Oakland, CA 94602 |
| Damion Ward | 4712 Admiralty Way Unit 939, Marina Del Rey, CA 90292 |
| Damione Yancy | 2220 S. Spaulding Ave, Los Angeles, CA 90016 |

| Name | Address |
|---|---|
| Damon Johnson | 3396 Virgina St Apt A, Lynwood, CA 90262 |
| Damon Knox | 2627 West Broadway Ave Apt 29, Anaheim, CA 92804 |
| Damon Sherrod | 3700 S. Plaza DrAph1, Santa Ana, CA 92704 |
| Damon Valery | 201 W Buchanan, Pittsburg, CA 94565 |
| Damon Vartan | 1936 Calle Dulce, Glendale, CA 91208 |
| Damonise Martin | 500 N Willowbrook Ave, Compton, CA 90220 |
| Dan Binns | 14033 Burbank Blvd #209, Vannuys, CA 91401 |
| Dan Bushey | 8821 Lanett St, Cypress, CA 90630 |
| Dan Pereira | 21739 Hathaway Ave, Hayward, CA 94541 |
| Dan Young | 27325 Rock Rose Lane #102, Canyon Country, CA 91387 |
| Dana Baker | 4118 Hathaway, Long Beach, CA 98015 |
| Dana Canchola | 20795 Hunter St, Perris, CA 92570 |
| Danae Brown | 962 Edenbury Lane, San Jose, CA 95136 |
| Danata Thomas | 1627 W Parade St, Long Beach, CA 90810 |
| Danaya Phillips | 1515 Date St Apt 105, Vista, CA 92083 |
| Danayah Griffin | 4067 Hardwick St, Lakewood, CA 90712 |
| Dandre Washington | 7365 Lennox Ave Apt 222, Van Nuys, CA 91405 |
| Dane Davis | 1391 Arlington Way, Brentwood, CA 94513 |
| Dane Landau | 5401 Baltimore DrApt 15, La Mesa, CA 91942 |
| Danesha Bowman | 17808 Danielson St Apt 201, Canyon Country, CA 91387 |
| Dangelo Galindo | 1532 Eden Ave, San Jose, CA 95117 |
| Dani Sabas | 9166 Cerritos Ave #52, Anaheim, CA 92804 |
| Daniel Abel | 3854 Gaviota Ave, Long Beach, CA 90807 |
| Daniel Aguilar-Coronado | 1421 E 55th St, Los Angeles, CA 90011 |
| Daniel Aguilar | 136 South Jaye St, Porterville, CA 93257 |
| Daniel Alfaro | 5050 Hacienda Dr #1821, Dublin, CA 94568 |
| Daniel Alper | 423 7th St #907, Oakland, CA 94607 |
| Daniel Anguiano | 20800 Roscoe Blvd, Winnetka, CA 91306 |
| Daniel Aparicio | 4080 Lamont St, San Diego, CA 92109 |
| Daniel Baker | 3287 El Nido Ave, Perris, CA 92571 |
| Daniel Barrionuevo | 18 Diamond St #B, Arcadia, CA 91006 |

| Name | Address |
| --- | --- |
| Daniel Beasley | 23645 Meadowridge DrApt 4, Newhall, CA 91321 |
| Daniel Bernal | 41210 Dixon Dr, Hemet, CA 92544 |
| Daniel Bitton | 13882 Fontainebleau Ln, Chino Hills, CA 91709 |
| Daniel Blitch | P.O. Box 412263, Los Angeles, CA 90041 |
| Daniel Calinaya | 18615 E Arrow Highway, Covina, CA 91722 |
| Daniel Campos | 427 E 105th St, Los Angeles, CA 90003 |
| Daniel Castillo | 5520 W 190th St Apt 245, Torrance, CA 90503 |
| Daniel Cohen | 485 N Citrus Ave #73, Escondido, CA 92027 |
| Daniel Cole | 2532 Cedar Ave, Long Beach, CA 90806 |
| Daniel Colohan | 348 Ellwood Beach Dr, Goleta, CA 93117 |
| Daniel Cowardin | 10740 Cariuto Ct, San Diego, CA 92124 |
| Daniel Cui | 3691 Belford St, San Diego, CA 92111 |
| Daniel Diaz | 920 Fair Ave, San Jose, CA 95122 |
| Daniel Dobbs | 118 Rising Rd, Mill Valley, CA 94941 |
| Daniel Forrer | 14431 Ventura Blvd #130, Sherman Oaks, CA 91423 |
| Daniel Fries | 670 W 9th St Apt B, San Bernardino, CA 92410 |
| Daniel Garrison-Paschal | 2209 Crenshaw Blvd Apt208, Los Angeles, CA 90016 |
| Daniel Glicker | 10803 Blix St #2, North Hollywood, CA 91602 |
| Daniel Golden | 9207 S Vailway, Inglewood, CA 90305 |
| Daniel Guzman | 206 E Alvarado Apt#5, Pomona, CA 91767 |
| Daniel Hanna | 26140 Laguna Ct Apt 11, Aliso Viejo, CA 92656 |
| Daniel Harvey | 11345 Pinyon St, Fontana, CA 92505 |
| Daniel Hubbard | 208 W 126 St, Los Angeles, CA 90061 |
| Daniel Jaquez | 131 Quincy St, Bakersfield, CA 93305 |
| Daniel Johnson | 1229 Cedar Pl, Davis, CA 95616 |
| Daniel Karapetyan | 10012 Cirrus Way, Sacramento, CA 95827 |
| Daniel Keeling | 31858 Castaic RdSte 199, Castaic, CA 91384 |
| Daniel King | 24 Hanover St, Citrus Heights, CA 95621 |
| Daniel La Rose | 4814 Hedda St, Lakewood, CA 90712 |
| Daniel Lopez | 4170 Elm Ave, Long Beach, CA 90807 |
| Daniel Maloon | 1208 West Union Ave, Modesto, CA 95356 |
| Daniel Maneloveg | 663 10th Ave, San Francisco, CA 94118 |
| Daniel Marquez | 1445 E Holt Ave Apt 321, Pomona, CA 91767 |

| Name | Address |
|---|---|
| Daniel Mendez | 3606 Monterey RdApt1, Los Angeles, CA 90032 |
| Daniel Milev | 9007Amigoave, Northridge, CA 91324 |
| Daniel Mills | 11117 Hartsook St, North Hollywood, CA 91601 |
| Daniel Moore | 990 Standford Dr, Simi Valley, CA 93065 |
| Daniel Orozco | 3421 W Florence Ave 3, Los Angeles, CA 90043 |
| Daniel Ortega | 2951 Via Milano, Corona, CA 92879 |
| Daniel Overstreet | 241 E Fremont Square, #14, Montebello, CA 90640 |
| Daniel Pena | 13227 Faust Ave, Downey, CA 90242 |
| Daniel Pepples | 3570 Central Ave, San Diego, CA 92105 |
| Daniel Phillips | 3320 Keystone #2, Palms, CA 90034 |
| Daniel Pitts | 1435 N Harbor Blvd#14, Fullerton, CA 92835 |
| Daniel Pulka | 5688 Calmor Ct #2, San Jose, CA 95123 |
| Daniel Rinehart | 16326 S Denker Ave, Gardena, CA 90247 |
| Daniel Robinson | 151 Eastmoor Ave #106, Daly City, CA 94015 |
| Daniel Rodriguez | 145 North Hunter St Apt1, Stockton, CA 95202 |
| Daniel Shadkam | P.O. Box 9118, Calabasas, CA 91372 |
| Daniel Tannan | 13931 Chadron Ave Apt 35, Hawthrone, CA 90250 |
| Daniel Tillgren | 10362 Doris Cir, Cypress, CA 90630 |
| Daniel Torres | 851 S Sunset Ave AptG72, West Covina, CA 91790 |
| Daniel Vazquez | 13425 Ramona Dr, Desert Hot Springs, CA 92240 |
| Daniel Venturajacobo | 4852 Marionwood Dr, Culver City, CA 90230 |
| Daniel Walker | 13526 2nd Ave, Victorville, CA 92395 |
| Daniel Warner | 121 Magnolia Ave, Glendale, CA 91204 |
| Daniel Williamson | 1874 Sunset Plaza, Los Angeles, CA 90069 |
| Daniel Wilson | 10061 Rio San Diego Dr, San Diego, CA 92108 |
| Daniel Withers | 2146 Oakhaven Dr, Duarte, CA 91010 |
| Daniel Yang | 39428 Canyon Dr, Forest Fall, CA 92339 |
| Daniel Yasharel | 824 S Wooster St #306, Los Angeles, CA 90035 |
| Daniela Garcia | 3564 43rd St Unit 5, San Diego, CA 92105 |
| Daniela Gobellan | 3541 State Hwy 45, Colusa, CA 95932 |
| Daniella Shadd | 1700 Brookglen Dr, Olivehurst, CA 95961 |

| Name | Address |
|---|---|
| Danielle Ackenheil | 2308 Arlana St, Bakersfield, CA 93304 |
| Danielle Anderson | 1107 W 110th St, Los Angeles, CA 90044 |
| Danielle Belton-Hatter | 1047 76th Ave, Oakland, CA 94621 |
| Danielle Carter | 5746 Fanwood Ave, Lakewood, CA 90713 |
| Danielle Causey | 4751 Newbury Ct, Riverside'S, CA 92507 |
| Danielle Clack | 624 W. 5th St #12, Long Beach, CA 90802 |
| Danielle Conley | 1330 Chilco St, Menlo Park, CA 94025 |
| Danielle Craig | 10405 8th Ave, Inglewood, CA 90303 |
| Danielle Hancox | 4119 S Van Ness Ave, Los Angeles, CA 90062 |
| Danielle Hendon | 3675 S Victoria Ave, Los Angeles, CA 90016 |
| Danielle Hoss | 2550 E Riverside Dr#166, Ontario, CA 91761 |
| Danielle Hudsonbaney | 25540 Sand Creek Trl, Moreno Valley, CA 92557 |
| Danielle Hypolite | 1220 Vienna Dr#485, Sunnyvale, CA 94089 |
| Danielle Lagomarsino | 4425 Whitney Ave, Sacramento, CA 95821 |
| Danielle Lee | 4267 1/2 Leimert Blvd, Los Angeles, CA 90008 |
| Danielle Paris | 45229 Lorimer Ave, Lancester, CA 93534 |
| Danielle Poth | 4484 West Point Loma Blvd Apt 4, San Diego, CA 92107 |
| Danielle Pryor | 15719 Eucalyptus Ave, Bellflower, CA 90706 |
| Danielle Ramsey | 554 37th St, Oakland, CA 94609 |
| Danielle Santos-Dorsey | 1451 W 87th St, Los Angeles, CA 90047 |
| Danielle Scott | 6012 Coldbrook Ave, Lakewood, CA 90713 |
| Danielle Shaw | 821 Barker Ave, Hayward, CA 94541 |
| Danielle Smith | 20219 Amantha Ave, Carson, CA 90746 |
| Danielle Stevens | 2308 E 124th St, Compton, CA 90222 |
| Danielle Thorpe | 1429 N Hayworth Ave, Apt C, West Hollywood, CA 90046 |
| Danielle Tovar | 2609 E. Plaza Blvd #104, National City, CA 91950 |
| Danielle Wright | 6668 Falcon Ave, Longbeach, CA 90805 |

| Name | Address |
|---|---|
| Danika Mccray | 1376 Pennsylvania Ave, Beaumont, CA 92223 |
| Danisha Kenney | 5665 Odea DrApt4, Sacramento, CA 95824 |
| Danisha Strange | 2931 West 94th St, Inglewood, CA 90305 |
| Danishia Williams | 802 W Harriet St, Altadena, CA 91001 |
| Danita Taylor | 527 N Van Buren St Apt B, Stockton, CA 95203 |
| Danny Aryan | 345 S. Oakhurst Dr, Beverly Hills, CA 90212 |
| Danny Crumble | 4629 W 159th St #11, Lawndale, CA 90260 |
| | #N/A |
| | #N/A |
| Danny Gonzalez | 12386 Overland Way, Victorville, CA 92395 |
| Danny Lopes | 1626 North Gardner St #327, Los Angeles, CA 90028 |
| Danny Louangxay | 1063 Riverside DrApt#3, Los Angeles, CA 90031 |
| Danny Purvis | 1554 S Wilton Pl #6, Los Angeles, CA 90019 |
| Danny Quezada | 4120 S Figueroa St, Los Angeles, CA 90037 |
| Danny Soeech | 12011 Albers St Apt #1, Valley Village, CA 91607 |
| Dante Delacroix | 4294 N Hughes Ave #137, Fresno, CA 93705 |
| Dante Juliano | 5996 Wenrich Dr, San Diego, CA 92120 |
| Dante Vignali | 201 E Angeleno Ave #130, Burbank, CA 91502 |
| Dante Winston Ii | 18407 Dearborn St, Northridge, CA 91304 |
| Dantrail Chatman | 581 W Ashlan Ave Apt 102, Clovis, CA 93612 |
| Danuel Zapata | 1829 E Workman Ave Apt12, West Covina, CA 91791 |
| Daphne Jacobson | 914 Rio Grande Dr, Vacaville, CA 95687 |
| Daphne Mcalister | 408 E 97th St Apt 3, Inglewood, CA 90301 |
| Darcy De La O | 219 Oswego Ave Apt A, Huntington Beach, CA 92648 |
| Daren Davis | P.O. Box 8290, Moreno Valley, CA 92552 |
| Darian Spears | 5331 Hansell Dr, San Jose, CA 95123 |
| Dariana Singleton | 5948 Hilton, Oakland, CA 94605 |
| Darien Hall | 5496 Lake Murray Blvd, La Mesa, CA 91942 |
| Darien Richardson | 1603 W. 111Th St, Los Angeles, CA 90047 |

| Name | Address |
|------|---------|
| Dario Guerrero | 2616 E 221st St, Long Beach, CA 90810 |
| Dario Gurrola | 735 Beyer Way, San Diego, CA 92154 |
| Dario Mcconnie-Saad | 1463 20th Ave, San Francisco, CA 94122 |
| Daris Johnson | 3625 Banbury DrApt 21-H, Riverside, CA 92505 |
| Darius Olson | 5045 Bella Collina, Oceanside, CA 92056 |
| Darleen Vega | 7022 Fishburn Ave, Bell, CA 90201 |
| Darlene Ayala | 15701 Williams St Apt 213, Tustin, CA 92780 |
| Darlene Duran | 201 Appalachian Cir, Placentia, CA 92870 |
| Darlene Hanner | 66385 First St, Desert Hot Springs, CA 92240 |
| Darlene Jones | 1704 N Long Beach Blvd, Compton, CA 90221 |
| Darlene Maddox | 21306 E Arrow Hwy #6, Covina, CA 91724 |
| Darlene Travis | 24319 Narbonne Ave, Apt K, Lomita, CA 90717 |
| Darlene Veloz | 3800 Brando Dr, Ceres, CA 95307 |
| Darlicia Betton | 6326 Coldwater Canyon Ave Apt 11, North Hollywood, CA 91606 |
| Darnell Dumas | 2904 Twilley Dr., Sacramento, CA 95827 |
| Darnell Harrelson | 4036 Deep Creek Rd, Fremont, CA 94555 |
| Darnell Pugh | 3455 21st St, Highland, CA 92346 |
| Darnell Waters | 821 Adeline St, Oakland, CA 94607 |
| Darren Gaertner | 1559 Winchester Ave, Glendale, CA 91201 |
| Darren Johnson | 3837 S. Western Ave #325, Los Angeles, CA 90062 |
| Darren Littlejohn | 3529 Marlborough Ave, San Diego, CA 92105 |
| Darren Rockwell | 5920 Paseo De La Cumbre, Yorba Linda, CA 92887 |
| Darren Rojas | 6507 Tujunga Ave, North Hollywood, CA 91606 |
| Darren Theard | 2257 W 20th St, Los Angeles, CA 90019 |
| Darrian Alcorn | 7830 Center Pkwy Apt 156, Sacramento, CA 95823 |
| Darrion Wright | 2605 W 84th Pl, Inglewood, CA 90305 |
| Darron Anderson | 8454 1/2 South Van Ness Ave, Los Angeles, CA 90047 |
| Darron West | 401 S. Ward Ave, Compton, CA 90221 |
| Darry Brown | 2911 Cade St, Long Beach, CA 90805 |
| Darryl Johnson | 13337 South St Po Box 198, Cerritos, Ca 90703 |
| Darryl Jones | 16741 Buttonwood Ln., Fontana, CA 92336 |

| Name | Address |
|------|---------|
| Darryl Ponce | 406 N Ave 66 #8, Los Angeles, CA 90042 |
| Darryl Terry | 6740 Clybourn, North Hollywood, CA 91606 |
| Darryl Toliver | P.O. Box 2393, Escondido, CA 92033 |
| Darshon Ware | 555 N Palomares St Apt D, Pomona, CA 91767 |
| Darvaye Davis | 3075 Redding Ave #814, Sacramento, CA 95820 |
| Darwin Butler | 6104 Brynhurst Ave, Los Angeles, CA 90043 |
| Daryl Howard | 15617 Madris Ave, Norwalk, CA 90650 |
| Daryl Littleton | 7533 Telegraph Ave, Orangevale, CA 95662 |
| Dashia Jones | 16010 Shawnee Lane, Victorville, CA 92394 |
| Dathan Devore | 28693 Old Town Front St, Temecula, CA 92590 |
| Daunya Smith | 21551 Brookhurst St Apt 31, Huntington Beach, CA 92646 |
| Dave Prince | P.O. Box 642402, Los Angeles, CA 90064 |
| Davette Moyal | 1203 Porter Ave, Stockton, CA 95207 |
| David Abou-Halaka | 2223 Grant Ave Unit B, Redondo Beach, CA 90278 |
| David Alarid | 4752 68th St Apt A, San Diego, CA 92115 |
| David Allphin | 9140 Church St, Rancho Cucamonga, CA 91730 |
| David Arellano | 3240 Fairesta St #2, La Crescenta, CA 91214 |
| David Avery | 6201 Hollywood Blvd Apt 1208, Los Angeles, CA 90028 |
| David Babtkis | 22503 Anza Ave, Torrance, CA 90505 |
| David Barajas | 8302 Paramount Blvd, Pico Rivera, CA 90660 |
| David Barry | 1384 31st Ave, San Francisco, CA 94122 |
| David Becerra | 2801 E Avery DrApt C22, Palm Springs,Ca 92264, Palm Springs, CA 92264 |
| David Benbeneck | 71564 Sunnyvale Dr, Twentynine Palms, CA 92277 |
| David Briner | 11030 Moorpark St   Apt 9, North Hollywood, CA 91602 |
| David Brooks | 17839 Romar St, Northridge, CA 91325 |
| David Burke | 4358 West Ave L-4, Quartz Hill, CA 93536 |
| David Butler | 715 W 117th St, Los Angeles, CA 90044 |
| David Camacho-Snyder | 118 W Ave 34, Los Angeles, CA 90031 |
| David Cannon | 2088 N Marengo Ave, Altadena, CA 91001 |
| David Clarke | 8392 Snowden Ave, Panorama City, CA 91402 |
| David Collings | 2411 N Bellflower Blvd, Long Beach, CA 90815 |
| David Colvin | 4348 S Victoria Ave, View Park, CA 90008 |
| David Coppola | 21801 Herencia, Mission Viejo, CA 92692 |

| Name | Address |
|---|---|
| David Cruz | 481 W Audubon DrApt 157, Fresno, CA 93711 |
| David Davis | 580 St Michelle Dr, Madera, CA 93637 |
| David Del Campo | 1219 E 3rd St #7, Long Beach, CA 90802 |
| David Dorety | 2094 Crystal Downs Dr, Corona, CA 92883 |
| David Duar | 1545 Coronel St, Sanfernado, CA 91340 |
| David Duarte | 7908 Tokay Ave Spc#77, Fontana, CA 92336 |
| David Duong | 139 S Ave 23, Los Angeles, CA 90031 |
| David Elie | 1311 N Sycamore Ave, Los Angeles, CA 90028 |
| David English | 11500 San Pedro St, Los Angeles, CA 90021 |
| David Escalante | 306 West Pearl Ave, Stockton, CA 95207 |
| David Gardner | 1034 Royal Oaks DrUnit J, Monrovia, CA 91016 |
| David Garner | 23890 Copperhill Dr#108, Valencia, CA 91354 |
| David Graham | 3137 National Ave #4, San Diego, CA 92113 |
| David Grigoryan | 720 Arden Ave, Glendale, CA 91202 |
| David Gulliford | 1285 E Washington #1, El Cajon, CA 92019 |
| David Haliburton | 208 East 30th St, Los Angeles, CA 90011 |
| David Hampton | 7100 Alvern St #316, Los Angeles, CA 90045 |
| David Hargis | 3630 Park Blvd Apt B, San Diego, CA 92103 |
| David Harris | 1904 W 136th St, Compton, CA 90222 |
| David Hernandez | 122 S Normandie Ave, Los Angeles, CA 90004 |
| David Herrera | 5615 1/2 Walnut Grove Ave, San Gabriel, CA 91776 |
| David Holzboog | 3640 Caspian Ave, Long Beach, CA 90810 |
| David Irizarry | 18849 E Highcastle St, La Puente, CA 91744 |
| David Kamens | P.O. Box 792, Hermosa Beach, CA 90254 |
| David Kirkland | 1200 Plumas St Apt 37, Yuba City, CA 95991 |
| David La | 8113 W Cerritos Ave, Stanton, CA 90680 |
| David Loyola | 13065 Fairgrove Ave, Baldwin Park, CA 91706 |
| David Lund | 800 S Brea Blvd, Apt 412, Brea, CA 92821 |
| David Marr | 1750 Camino Palmero St Apt 531, Los Angeles, CA 90046 |
| David Mataalii | 13312 Lefloss Ave, Norwalk, CA 90650 |
| David Mcdonnell | 4424 Sawgrass Ct, Chino Hills, CA 91709 |
| David Mcmahon | 3157 Quartz Ln #1, Fullerton, CA 92831 |

| Name | Address |
|------|---------|
| David Medrano | 327 Carleton Ave, Claremont, CA 91711 |
| David Miles Miles | 1980 N Sierra Way, San Bernardino, CA 92405 |
| David Moss | 645 Morey Ave, San Bernardino, CA 95838 |
| David Nguyen | 7656 Caffey Lane, San Diego, CA 92126 |
| David Northrop | P.O. Box 7849, San Diego, CA 92167 |
| David Olivarez | 409 W. Creighton St, Eureka, CA 95501 |
| David Olivas | 825 Kiely Blvd Apt 27, Santa Clara, CA 95051 |
| David Pho | 25852 Mcbean Park Way #539, Santa Clarita, CA 91355 |
| David Rangel | 2041 Miramonte Ave Apt 38, San Leandro, CA 94578 |
| David Reed | 2348 West 21st St Apt3, Los Angeles, CA 90018 |
| David Rich | 2926 Sycamore Ave, La Crescenta, CA 91214 |
| David Rodriguez | 756 E 73rd St, Los Angeles, CA 90001 |
| David Romanski | 2002 W Sunset Blvd Apt 107, Los Angeles, CA 90026 |
| David Sanchez | 2508 W Alhambra Rd, Alhambra, CA 91801 |
| David Shomer | 5545 Carlton Way Apt 304, Los Angeles, CA 90028 |
| David Smith Jr | 5949 Lakecrest Way #21, Sacramento, CA 95822 |
| David Solis | 2890 Leeward Ave Apt 220, Los Angeles, CA 90005 |
| David Soto | 10820 Beverly Blvd, Whittier, CA 90601 |
| David Tennis | 42200 Moraga Rd#28D, Temecula, CA 92591 |
| David Thompson | 12819 Riverside Dr, Valley Village, CA 91607 |
| David Torres | 267 Hawthorne St, Rialto, CA 92376 |
| David Valencia | 1032 Hilltop Dr, Chula Vista, CA 91911 |
| David Velez | 15013 Burin Ave, Lawndale, CA 90260 |
| David Washington | 9038 Old Creek Dr, Sacramento, CA 95758 |
| David Wellman | 3932 Haywood St, Sacramento, CA 95838 |
| David Whitaker | 21878 Standing Rock Ave, Apple Valley, CA 92307 |
| David Whitesell | 1284 E Vermont, Anaheim, CA 92805 |
| Davion Archie | 121 W Dameron St, Long Beach, CA 90805 |
| Davis Cuen | 10329 Mississippi Ave, Los Angeles, CA 90025 |
| Davon Crawford | 1009 Porter St 201, Vallejo, CA 94599 |
| Davonna Watkins | 122 Olive Ave, Upland, CA 91786 |

| Name | Address |
|------|---------|
| Davud Butler | 393 Adena St. Apt.#17, Pasadena, CA 91104 |
| Davy Borja | 519 France Ave, San Francisco, CA 94112 |
| Dawaun Lucas | 14403 S Cahita Ave, Compton, CA 90220 |
| Dawayne Stepter | 7428 Darby Ave, Reseda, CA 91335 |
| Dawn Avila | 6345 Jaboneria Rd, Bell Gardens, CA 90201 |
| Dawn Livingston | 2515 West Lincoln Ave #40, Anaheim, CA 92801 |
| Dawn Peters | 1657 Bedford Ave, Clovis, CA 93611 |
| Dawn Russell | 180 Catron Dr, Oakland, CA 94603 |
| Dawn Sparks | 8601 Scarlet Sage Way, Elk Grove, CA 95624 |
| Dawn Toral | 7414 I Ave, Hesperia, CA 92345 |
| Dawnielle Desensi | 20404 Saticoy Apt 205, Winnetka, CA 91306 |
| Dawson Stauffer | 643 Port Dunbar, Chula Vista, CA 91913 |
| Dax Taylor | 2227 Outpost Dr, Los Angeles, CA 90068 |
| Dayamalika Phillips | 1909 85th Ave, Oakland, CA 94621 |
| Dayana Sanchez | 12005 Paddison Ave, Norwalk, CA 90650 |
| Dayna Boik | 7902 Hondo St, Downey, CA 90242 |
| Dayna Gonzalez | 3917 N. Cedar Ave, Fresno, CA 93726 |
| Dayna Tartt | 200 E Broadway Apt 438, Glendale, CA 91205 |
| Daysy Vazquez | 1308 Agate St Apt B, Redondo Beach, CA 90277 |
| Dazie Acevedo | 8844 Coolhurst Dr, Pico Rivera, CA 90660 |
| Da'Sha Mccall-Smith | 9606 Mckinley Ave, Los Angeles, CA 90002 |
| De Juan Gatling | 14460 Chamberlain Dr, Victorville, CA 92394 |
| Deadra Marzett | 945 E Ave Q4 Apt 102, Palmdale, CA 93550 |
| Deamona Stewart | 4209 W Nichols Ave, Sacramento, CA 95820 |
| Dean Bazo | 17973 Taylor Ave, Bloomington, CA 92316 |
| Dean Dunbar | 4931 Edmonton Dr, Fontana, CA 92336 |
| Dean Pessin | 27652 Lonestar Pl., Castaic, CA 91384 |
| Dean Ramm | 10153 1/2 Riverside Dr#270, Toluca Lake, CA 91602 |
| Dean Raven | 3523 Linwood Pl, Riverside, CA 92506 |
| Dean Wright | 437 S Lincoln Place, Monrovia, CA 91016 |
| Deana Carter | 3149 N Springdale Drv #134, Long Beach, CA 90810 |

| Name | Address |
|------|---------|
| Deandere Brown | 2579 32nd Ave, San Francisco, CA 94044 |
| Deandre Johnson | 6530 Acey St, Eastvale, CA 92880 |
| Deandre Richards | 3610 Nogales St, West Covina, CA 91792 |
| Deanna Burton | 1000 Camelia Ave, Roseville, CA 95678 |
| Deanna Felix | 430 A Ct, Colton, CA 92324 |
| Deanna Hotchkiss | 1110 S Fifth Ave #215, Monrovia, CA 91016 |
| Deanna Jimenez | 9355 Agave Dr, Hesperia, CA 92344 |
| Deanna Meza | 3409 Ferncroft Rd, Los Angeles, CA 90039 |
| Deanna Phakeovilay | 6314 Ethel Ave, Van Nuys, CA 91401 |
| Deanna Thompson | 21411 Hacienda Blvd Apt D, California City, CA 93505 |
| Deanndra Pee | 83647 Himilaya Dr, Indio, CA 92203 |
| Deanne Gooden | 5530 Jackson Dr#4, La Mes, CA 91942 |
| Debbie Bianchi | 7865 Calle Carrisa St, Highland, CA 92346 |
| Debbie Salazar | 1310S Central St, Visalia, CA 93291 |
| Debby Wannawong | 1003 Knickerbocker Dr, Stockton, CA 95210 |
| Deborah Brandon | 13651 Lemoli Ave Apt 111, Hawthorne, CA 90250 |
| Deborah Dunbar | 2791 West Rialto Ave, Rialto, CA 92376 |
| Deborah Hall | 1924 Haskell RdApt 5, Seeley, CA 92273 |
| Deborah Luna | P.O. Box 1177, Palm Springs, CA 92263 |
| Deborah Monette | 950 N Fairview St, Burbank, CA 91505 |
| Deborah Ryan | 1134 Niguel Canyon Way, Brea, CA 92821 |
| Deborah Self | 1043 West 58th St 1, Los Angeles, CA 90037 |
| Debra Berardini | 15523 Studebaker Rd, Norwalk, CA 90650 |
| Debra Farmer | 12691 Fletcher Dr, Garden Grove, CA 92840 |
| Debra Miller | 2485 Hanning Ave, Altadena, CA 91001 |
| Debra Oakes | 2308 Florencita Ave, Montrose, CA 91020 |
| Debra Padua | 7651 Milton Ave, Whittier, CA 90602 |

| Name | Address |
|---|---|
| Debra Smith Smith | 539 E Ave J4, Lancaster, CA 93535 |
| Debra Spears | 7018 Flight Ave, Los Angeles, CA 90045 |
| Decarla Clark | 15554 Bear Valley Rd, Victorville, CA 92395 |
| Dede Ogbueze | 13129 Oxnard St 8, Van Nuys, CA 91401 |
| Dedric Allen | 4115 Kapaka Ln, Wheatland, CA 95692 |
| Dedrick Pitts | 7654 Laurel Canyon Blvd Apt 311, North Hollywood, CA 91605 |
| Deion Hart | P.O. Box 10923, Santa Ana, CA 92711 |
| Deion Shallenberger | 17309 Los Alimos, Granada Hills, CA 91344 |
| Deirdre Randall | 1815 Louvaine Dr, Daly City, CA 94015 |
| Deitria Levine | 206 Galewood Cir, San Francisco, CA 94131 |
| Deja Armstrong | 1545 Valle Vista Ave, Vallejo, CA 94589 |
| Deja Calhoun | 6018 Overhill Dr, Los Angeles, CA 90043 |
| Deja Greene | 245 E Market C, Long Beach, CA 90805 |
| Deja Peoples | 1967 Martin Luther King Jr Ave, Long Beach, CA 90806 |
| Deja Williams | 3843 Midway Ave, Culver City, CA 90232 |
| Dejah Chadwick | 15756 Choctaw St, Victorville, CA 92395 |
| Dejanae Marshall | 2420 1/2 4th Ave, Los Angeles, CA 90018 |
| Dejanae Robles | 2816 1/2 W Jefferson Blvd, Los Angeles, CA 90018 |
| Dejon Stephens | 824 East 87th St, Los Angeles, CA 90002 |
| Dejon Taylor | 2782 Pico Ave, Clovis, CA 93611 |
| Dejuan Copeland | 8818 Capcano Rd, Sandiego, CA 92126 |
| Dejuan Stevens | 5132 Marburn Ave, Los Angeles, CA 90043 |
| Dejuandra Grant | 15525 S Mckinley Ave, Compton, CA 90220 |
| Delanious Tillis | 1800 60th Ave, Sacramento, CA 95822 |
| Delanna Gonzalez | 6108 Claus Rd #62, Riverbank, CA 95367 |
| Delenna Young | 6924 Alcona St #24, San Diego, CA 92139 |
| Delesha Wydermyre | 26080 E. Baseline St Apt 190, San Bernardino, CA 92410 |
| Delicia Marshall | 2633 S Manhattan Pl, Los Angeles, CA 90018 |

| Name | Address |
|------|---------|
| Della Walter | 118 N. Hillcrest Blvd #J, Inglewood, CA 90301 |
| Delores Smith | 315 1/2 Temple Ave, Long Beach, CA 90814 |
| Delton Mills | 44950 Vista Dunes Lane Apt 24, La Quinta, CA 92253 |
| Demari Kawasaki | 2205 W Boadway St, Anaheim, CA 92804 |
| Demetri Walker | 1050 W 127th St, Los Angeles, CA 90044 |
| Demetria Wilson | 811 W 97th St Apt 1, Los Angeles, CA 90044 |
| Demetriss Manning | 1660 Conejo Dr, San Bernardino, CA 92404 |
| Demetrius Brinson | 223 N Kenwood St Apt 6, Glendale, CA 91206 |
| Demetrius Dunbar | 13050 Doty Ave 74, Hawthorne, CA 90250 |
| Demetrius Fair | 2414 South Dunsmuir Ave, Los Angeles, CA 90016 |
| Demetrius Gates | 2660 79th Ave, Oakland, CA 94605 |
| Demetrius Jackson | 17320 Rinaldi St, Granada Hills, CA 91344 |
| Demetrius Potter | 3100 Truax Ct #22, Sacramento, CA 95821 |
| Demetrius Robinson | 508 E 4th St #215, Los Angeles, CA 90013 |
| Demetrius Thomas | 290 East Elizabeth St, Pasadena, CA 91104 |
| Demetrius Wright | 4415 N Pershing Ave #22, Stockton, CA 95207 |
| Demi Gilbert | 1925 Ruhland Ave, Redondo Beach, CA 90278 |
| Demisha Sneede | 7210 Village Green Dr, Stockton, CA 95210 |
| Demiyah Williams | 2320 E 6th St Apt 7, Long Beach, CA 90814 |
| Demond Taylor | 5954 6th Ave, Los Angeles, CA 90043 |
| Dena Johnson | 466 W Washington Ave #54, El Cajon, CA 92020 |
| Dena Jones | 194 S Alameda, San Bernardino, CA 92408 |
| Denecia January | 31500 Grape St, Ste. 3-135, Lake Elsinore, CA 92532 |
| Denel Aguilar | 11170 Huston St, North Hollywood, CA 91601 |

| Name | Address |
|------|---------|
| Denero Legrande | 1180 Howard St #406, San Francisco, CA 4103 |
| Denicia Lewis | 89 El Toro Ct, Fairfield, CA 94533 |
| Denis Anguillet | 40 S Chestnut Pl, Long Beach, CA 90802 |
| Denis Grigorov | 15925 Victory Blvd, A211, Van Nuys, CA 91406 |
| Denise Cabeza-Rivers | 15445 Cobalt St #3, Sylmar, CA 91342 |
| Denise Curtis | 1207 Bunkhouse Ct, Oceanside, CA 92058 |
| Denise Griffis | 5714 S Rimpau Blvd, Los Angeles, CA 90043 |
| Denise Guerrero | 6220 Morgan Pl Apt 119, Stockton Ca, CA 95219 |
| Denise Johnson | 5554 Montclair Dr, Rocklin, CA 95677 |
| Denise Lewis | 717 Bedlow Dr, Stockton, CA 95210 |
| Denise Madrigal | 3940 E 6th St, Los Angeles, CA 90023 |
| Denise Marra | 11931 205th St, Lakewood, CA 90715 |
| Denise Miller | 11716 Acacia Ave AptB, Hawthorne, CA 90250 |
| Denise Obregon | 207 E 116th Pl, Los Angeles, CA 90061 |
| Denise Reyes | 3335 Clair Ct, Santa Clara, CA 95051 |
| Denise Rios | 3801 Aetna Springs Way, Sacramento, CA 95834 |
| Denise Stoica | 2851 S La Cadena DrSpc158, Colton, CA 92324 |
| Denise Zurn | 6130 Camino Real #155, Riverside, CA 92509 |
| Denisha Moore | 5340 Penfield Ave, Woodland Hills, CA 91364 |
| Denishay Smith | 43470 Palm Lane, Lancaster, CA 93535 |
| Denishia Medina | 2446 Gloria Way, East Palo Alto, CA 94303 |
| Dennis Carrier | 5729 10th Ave, Los Angeles, CA 90043 |
| Dennis Fultz | 6461 Calla Pavana, San Diego, CA 92139 |
| Dennis Hunter | 3858 San Novado Way, North Highlands, CA 95660 |
| Dennis Kohut | 3925 Riverton Ave #102, Studio City, CA 91604 |
| Dennis Leffew | 486 South 5th St, San Jose, CA 95112 |
| Dennis Reel | 42954 Willow West Ct, Lancaster, CA 93536 |
| Dennis Rivera | 6547 Ferguson Dr, Commerce, CA 90022 |
| Dennis Romero | 5763 Del Cerro Blvd, San Diego, CA 92120 |
| Dennis Rooney | 307 San Tropez Ct, Laguna Beach, CA 92651 |
| Dennis Saicocie | 217 Olmstead Dr, Sacramento, CA 95838 |
| Dennis Worku | 381 Rayos Del Sol Dr, San Jose, CA 95116 |
| Denver Cude | 1129 N Meyler St, San Pedro, CA 90731 |
| Denver Fuller | 545 Chestnut Ave, Long Beach, CA 90802 |

| Name | Address |
|---|---|
| Deona Mata | 384 N. Michigan Ave, Pasadena, CA 91106 |
| Deondra Lagrone | 7455 San Miguel Ave, Lemon Grove, CA 91945 |
| Deonjanea Dickens | 164 W 80th St, Los Angeles, CA 90003 |
| Deontra Gaston | 1655 Carmona Ave #1, Los Angeles, CA 90019 |
| Dequandra Williams | 1001 Mohr Ln Unit 3, Concord, CA 94518 |
| Derek Anujuo | 20235 Keswick Ave, Apt 217, Winnetka, CA 91306 |
| Derek Diedrich | 7367 Hollywood Blvd, Los Angeles, CA 90028 |
| Derek Fujitsubo | 2331 Sample Ave, Clovis, CA 93611 |
| Derek Goldflam | 111 W 7th St, Ste Ph2, Los Angeles, CA 90014 |
| Derek Jackson | 5006 Reid Ct, Richmond, CA 94804 |
| Derek Johnson | 8248 Mt Vernon St, Lemon Grove, CA 91945 |
| Derek Krmpotich | 5971 Littlefield Dr, Huntington Beach, CA 92648 |
| Derek Odierno | 1189 Eucalyptus St, El Cajon, CA 92020 |
| Derek Sinock | 12690 Jackson Hill DrSpc. 28, El Cajon, CA 92021 |
| Derek Southa | 785 N De Wolf, Fresno, CA 93737 |
| Derek Tullis | 8799 Mesa Brook Way, Elk Grove, CA 95624 |
| Derrick Airitam | 3500 Canyon Crest Rd, Altadena, CA 91001 |
| Derrick Beyenka | 6146 Eleanor Ave, Apt 208, Los Angeles, CA 90038 |
| Derrick Blakes | 3804 Elkhorn Blvd, North Highlands, CA 95660 |
| Derrick Coleman | 245 E First St Apt 2106, Rialto, CA 92376 |
| Derrick Edwards | 1975 San Remo Dr#205, Corona, CA 92882 |
| Derrick Gordon | 20401 Acedia Ct, Santa Clarita, CA 91350 |
| Derrick Halton Jr. | 511 Mcdonald Way, Bakersfield, CA 93309 |
| Derrick Hogan | 134 South Parkwood Ave, Pasadena, CA 91107 |
| Derrick Jull | P.O. Box 2802, Rocklin, CA 95677 |
| Derrick Lee | 3415 E. Mckinley, Fresno, CA 93703 |
| Derrick Mcway Jr | 90 Ardath Ct, San Francisco, CA 94124 |
| Derrick Pugh | 5664 Hoffman Ct #4, San Jose, CA 95118 |
| Desean Bailey | 12898 Cobblestone Lane, Moreno Valley, CA 92555 |

| Name | Address |
|------|---------|
| Deshaun Landers | 1724 4th Ave, Los Angeles, CA 90019 |
| Deshaun Wilson | 1133 W 125th St, Los Angeles, CA 90044 |
| Deshauna Ealey | 259 Plymouth #5, Long Beach, CA 90805 |
| Deshawn Brown | 1254 E. Bankers Dr, Carson, CA 90746 |
| Deshawn Riely | 3601 Hilltop DrA4, Lemongrove, CA 91945 |
| Deshay Belton | 3245 Frazier St #J, Baldwinpark, CA 91706 |
| Deshay Soil | 345 4th Ave Unit 301, Venice, CA 90291 |
| Deshun Harris | 1922S Rimpau Blvd, Los Angeles, CA 90016 |
| Desi Lora | 22617 De Soto St, Grand Terrace, CA 92313 |
| Desirae Miller | 124 27th Ave #3, San Mateo, CA 94403 |
| Desiray Knox | 3983 Avante Way, Sacramento, CA 95826 |
| Desirea Palmerin | 535 San Jose Ave, Clovis, CA 93612 |
| Desiree Abundis | 16932 S Berendo Ave Apt B, Gardena, CA 90247 |
| Desiree Avila | 10305 Gunn Ave, Whittier, CA 90605 |
| Desiree Blair | 2594 Meadow Wood Cir, Sacramento, CA 95822 |
| Desiree Buck | 390 Caldera St, Perris, CA 92570 |
| Desiree Dufresne | 7627 Norton Ave Apt 9, West Hollywood, CA 90046 |
| Desiree Ferguson | 1230 White Dr, Santa Clara, CA 95051 |
| Desiree Gonzales | 8036 Donna Dr, San Bernardino, CA 92410 |
| Desiree Herreria | 2329 Rounds St, Delano, CA 93215 |
| Desiree Jimenez | 4533 N Trujillo Dr, Covina, CA 91722 |
| Desiree Ligman | 74144 Windflower Ct, Palm Desert, CA 92211 |
| Desiree Pore | 1544 Granville Ave #101, Los Angeles, CA 90025 |
| Desiree Sisneros | 11138 Del Amo Blvd, Lakewood, CA 90715 |
| Desiree Thornton | 202 S Noble Pl, Azusa, CA 91702 |
| Desseree Harvey | 895 Dwight Cres, Berkeley, CA 94710 |
| Destinee Hill | 4059 W Brown Ave, Fresno, CA 93722 |

| Name | Address |
|------|---------|
| Destiney Jackson | 2012 W. 73rd St, Los Angeles, CA 90047 |
| Destini Townsell | 3568 S Budlong Ave Apt2, Los Angeles, CA 90007 |
| Destiny Coleman | 3030 E Artesia Blvd Apt 10, Long Beach, CA 90805 |
| Destiny De Luna | 2587 Caminito Avellano, San Diego, CA 92154 |
| Destiny Fifer | 1609 Jordan Dr#65, Roseville, CA 95661 |
| Destiny Lucio | 731 Janetwood DrApt 2, Oxnard, CA 93030 |
| Destiny Mcneal Robinson | 4043 Don Tomaso Dr#6, Los Angeles, CA 90008 |
| Destiny Montgomery | 645 E Bonnie Brae Ct, Ontario, CA 91764 |
| Destiny Moore | 6242 Arbor Rd, Lakewood, CA 90713 |
| Destiny Richardson | 218 University Ave Apt 10, Davis, CA 95616 |
| Destiny Sutherland | 40394 Ariel Hope Way, Murrieta, CA 92562 |
| Destiny Velazquez | 850 S Alta Vista Ave, Monrovia, CA 91016 |
| Destiny Villagomez | 1427 Hoover Ave, National City, CA 91950 |
| Detra Mckinney | 5050 Valley Crest Dr Apt 65, Concord, CA 94521 |
| Detra Willis | 1749 Rose, Long Beach, CA 90813 |
| Detreonna Jones | 5961 Avalon Blvd Apt 4, Los Angeles, CA 90003 |
| Detwinique Perry | 3413 Windmill Ct, Perris, CA 92571 |
| Devan Darby | 3420 S. Sepulveda Blvd Apt# 208, Los Angeles, CA 90034 |
| Devan Padilla | 3967 Mississippi St Apt C, San Diego, CA 92104 |
| Devante Sharpe-Shropshire | 1430 Edgehill Dr, Chula Vista, CA 91913 |
| Deven Campbell | 24476 Dunlavy Ct, Moreno Valley, CA 92557 |
| Devere Rogers | 5543 Case Ave Apt 108, North Hollywood, CA 91601 |
| Devin Clements | 1813 Gregory Ave, Fullerton, CA 92833 |
| Devin Curtis | 1454 W 25th St, Los Angeles, CA 90007 |

| Name | Address |
|------|---------|
| Devin Hynes | 430 S Hepner Ave, Covina, CA 91723 |
| Devin Mcsharr | 3748 W 58th Pl, Los Angeles, CA 90043 |
| Devin Merritt | 1443 W. 46th St, Los Angeles, CA 90062 |
| Devin Omar | 622 North Howard Ave, Montebello, CA 90640 |
| Devin Parker | 5931 Virginia Ave #4, Los Angeles, CA 90038 |
| Devin Williams | 1537 Albatross Dr, Sunnyvale, CA 94087 |
| Devina Garcia | 1425 West Imperial Hwy, Los Angeles, CA 90047 |
| Devina Sloan | 2351 Mossy Bank Dr#6, Sacramento, CA 95833 |
| Devon Blankenship | 2610 Associated RdA33, Fullerton, CA 92835 |
| Devon Houston | 601 San Pedro Ave, Los Angeles, CA 90014 |
| Devon Ryder | 1025 Gallery, San Diego, CA 92114 |
| Devon Sherman | 3901 Qst Apt 10A, Bakersfield, CA 93301 |
| Devon Steffens | 1865 Lemoyne St, Los Angeles, CA 90026 |
| Devon Williams | 16385 E14th St, San Leandro, CA 94578 |
| Devon Womack | 2126 Shellbark Ct, Palmdale, CA 93551 |
| Devonne Owens | 927 Daisy Ave #11, Long Beach, CA 90813 |
| Devonte Chattman | 7427 Carie Ln, Stanton, CA 90680 |
| Devonte Johnson | 3192 S. Barrington Ave, Los Angeles, CA 90066 |
| Devyn Burt | 14126 Cordary Ave #5, Hawthorne, CA 90250 |
| Devyn Fowler | 451 S Main St Apt 434, Los Angeles, CA 90013 |
| Dewaine Torregroza | 2225 Channing Way 101, Berkeley, CA 94704 |
| Dexter Arledge | 230 Flores Ct Apt 53, Oceanside, CA 92058 |
| Dexter White | 2325 Van Wick St, Inglewood, CA 90303 |
| Deyjonae Major | 615 Junipero Ave Apt 6, Long Beach, CA 90814 |
| Dhani Carter | 1750 E Appleton St Apt 5, Long Beach, CA 90802 |
| Dhestiny Orozco | 1453 Wallace Ave, Los Angeles, CA 90026 |
| Diamond Bishop | 3241 Talathy Way, San Jose, CA 95135 |
| Diamond Durst | 10907 Hopland St, Norwalk, CA 90650 |
| Diamond Hill | 5720 East Ave Apt121, Livermore, CA 94550 |
| Diamond Romano | 17653 Haynes St, Lake Balboa, CA 91406 |

| Name | Address |
|------|---------|
| Diamond Stanley | 671 E 52nd Pl, Los Angeles, CA 90011 |
| Diamond Valentine | 1942 E. 115th St, Los Angeles, CA 90044 |
| Diamonte Wiggins | 12126 Thorson Ave, Lynwood, CA 90262 |
| Dian Cota | 614 Concepcion Ave, Spring Valley, CA 91977 |
| Diana Abarca | 2560 44th St, San Diego, CA 92105 |
| Diana Alcaraz | 8646 Juniper Ave Apt 4, Fontana, CA 92335 |
| Diana Barahona | 1614 S Flower St, Santa Ana, CA 92707 |
| Diana Bibanco | 906 S Ardmore Ave, Los Angeles, CA 90006 |
| Diana Bostan | 5460 Sierra Vista Ave, 215, Los Angeles, CA 90038 |
| Diana Franklin | 541 N Fulton Apt 207, Fresno, CA 93728 |
| Diana Gesner | 2547 Malone Pl, Santa Clara, CA 95050 |
| Diana Maya | 10392 Comstock Rd, Corona, CA 92883 |
| Diana Romero | 4520 E 61st St, Maywood, CA 90270 |
| Diana Solis | 14805 Mill St P.O. Box 54, Oro Grande, CA 92368 |
| Diana Ulsh | 3833 Eighth Ave, San Diego, CA 92103 |
| Diana Yong | 862 E Grand Ave Unit #4, Pomona, CA 91677 |
| Dianna Cedeno | 940 Carob Way #C, Montebello, CA 90640 |
| Dianna White | 15 West 17th St, Antioch, CA 94509 |
| Dianne Balneg | 8659 Elk Ridge Way, Elk Grove, CA 95624 |
| Dianne Searles | P.O. Box 1841, Duarte, CA 91009 |
| Diasha Goins | 5280 N. Valentine Ave Apt102, Fresno, CA 93711 |
| Diego Aleman | 10114 Mcbroom St, Shadow Hills, CA 91040 |
| Diego Castro | 1052 Florida St, Imperial Beach, CA 91932 |
| Diego Garcia | 1140 Camino Del Rey, Chula Vista, CA 91910 |
| Diego Garzon | 1211 2nd St, San Fernando, CA 91340 |
| Diego Murguia | 7052 Middlesbury Ridge Cir, West Hills, CA 91307 |
| Dieter Michaels | 8941 Gloria Ave, North Hills, CA 91343 |
| Diew Tut | 620 N Hickory St #9, Escondido, CA 92025 |
| Dijea Mccuen | 719 Yale St #502, Los Angeles, CA 90012 |
| Dijonaye Avery | 2225 Ramona Ave, San Bernardino, CA 92411 |
| Dijone Mcdonald | 1503 S. Cochran Ave Apt1A, Los Angeles, CA 90019 |
| Dijonna Hunter | 12243 Cambrian Ct, Artesia, CA 90701 |

| Name | Address |
|------|---------|
| Dijonnaine Meekins-Gordon | 1436 1/2 W 81st St, Los Angeles, CA 90047 |
| Dillon Benavides | 2900 4th St Apt 19, Santa Monica, CA 90405 |
| Dillon Smith | 21 Terry Circle, Novato, CA 94947 |
| Dimitri Long | 83127 Ruby Ave, Indio, CA 92201 |
| Dina Elsahn | 22411 Ibex Ave, Hawaiian Gardens, CA 90716 |
| Dina Ousa | 8430 Via Mallorca Unit 217, La Jolla, CA 92037 |
| Dina Posada | 3637 Snell Ave Space 166, San Jose, CA 95136 |
| Dini Situmeang | 1846 N Humboldt Ave, Ontario, CA 91764 |
| Dinisha Howard | 679 W Gage Ave, Los Angeles, CA 90044 |
| Dinishia Jackson | 1243 West 57th St, Los Angeles, CA 90037 |
| Dinnah Feingold | 12441 Short Ave, Apt 13, Los Angeles, CA 90066 |
| Dino Tamburo | 7101 Gerber RdApt 126, Sacramento, CA 95828 |
| Dion Hopkins Jr | 11793 Poppy Rd, Adelanto, CA 92301 |
| Dion Ingram | 9862 Hoback St, Bellflower, CA 90706 |
| Dion Smith | 4419 Belle Terrace Apt F9, Bakersfield, CA 93309 |
| Dionel Felix | 11240 Barclay Dr, Garden Grove, CA 92841 |
| Dionne Longino | 134 W 42nd St, Los Angeles, CA 90037 |
| Diontrell Burrell | 3053 Shasta St #2, Pomona, CA 91767 |
| Diron Thomas | P.O. Box 470892, Los Angeles, CA 90047 |
| Ditanyol Fluker | 2837 55th Ave #3, Oakland, CA 94605 |
| Djian Salgado | 410 Hauser Blvd Apt 8E, Los Angeles, CA 90036 |
| Djuana Cunningham | 2106 S Ridgeley, Los Angeles, CA 90016 |
| Dmitri Neskormnyi | 950 S Westmoreland #229, Los Angeles, CA 90006 |
| Dmitry Diskantov | 1646 Queen Charlotte DrApt3, Sunnyvale, CA 94087 |
| Dolores Correa | 37030 Locust St #C, Newark, CA 94560 |
| Domeeka Samuelson | 1413 N Rosemore Ave, Modesto, CA 95358 |
| Domenic Limon | 2364 246th St, Lomita, CA 90717 |

| Name | Address |
|------|---------|
| Domingo Avalos | 4672 Kerwood Way, Sacramento, CA 95823 |
| Dominic Cordova | 2502 Hanna Ave Apt 412, Corcoran, CA 93212 |
| Dominic Mattera | 149 Belvedere Court, Vallejo, CA 94589 |
| Dominic Pellegrino | 685 Dover Lane, Lincoln, CA 95648 |
| Dominic Pita | 18535 Chatsworth St, Porter Ranch, CA 91326 |
| Dominic Reynolds | 17 Daylily, Rancho Santa Margarita, CA 92688 |
| Dominic Tovar | 552 Grande Rio Dr, Woodbridge, CA 95258 |
| Dominic Trevino | 53830 Calle Balderas, Coachella, CA 92236 |
| Dominica Robinson | 9693 Melrose Ave, Elk Grove, CA 95624 |
| Dominick Brock | 66282 Buena Vista, Desert Hot Springs, CA 92240 |
| Dominique Abbott | 315 West 1st St Apt 306, San Pedro, CA 90731 |
| Dominique Alexander | 571 South S St, Tulare, CA 93274 |
| Dominique Bennett | 45 Reed Blvd, Mill Valley, CA 94941 |
| Dominique Foulks | 1149 N Wilmington Blvd 6, Wilmington, CA 90744 |
| Dominique Gillis | 2815 Hyde Park Blvd Apt 1, Los Angeles, CA 90043 |
| Dominique Jackson | 19960 San Luis Rey Lane, Riverside, CA 92508 |
| Dominique James | 24276 Finley'S Dr, Moreno Valley, CA 92553 |
| Dominique Johnson | 26501 S Western Ave 231, Lomita, CA 90717 |
| Dominique Lawrence | 602 W Ave H12, Lancaster, CA 93534 |
| Dominique Levye | 3532 W 59th Pl, Los Angeles, CA 90043 |

| Name | Address |
|------|---------|
| Dominique Mcinnis | 3923 Mesa DrApt 204, Oceanside, CA 92056 |
| Dominique Peace | 2591 Orion St Apt A, Alameda, CA 94501 |
| Dominique Silburn | 2106 S Ridgeley Dr#1, Los Angeles, CA 90016 |
| Dominique Stanley | 671 E 52nd Place, Los Angeles, CA 90011 |
| Dominique Warren | 24807 Citadel St, Moreno Valley, CA 92551 |
| Dominque Hatchett | 4441 Myra Ave, Cypress, CA 90630 |
| Domonique Barkey | 1030 N Orange Ave, La Puente, CA 91744 |
| Domonique Giles | 993 E 52nd St, Los Angeles, CA 90011 |
| Domonique Harris | 1582 Hazel Ct, Upland, CA 91784 |
| Don Gillett | 814 North Oakway Ave, San Dimas, CA 91773 |
| Donald Barry | 4954 Hazeltine Ave Apt 23, Sherman Oaks, CA 91423 |
| Donald Bowman | 1111 Sherman St, San Jose, CA 95112 |
| Donald Brown | 4114 West 118th St Apt A, Hawthorne, CA 90250 |
| Donald Burrell | 7538 W Norton Ave, West Hollywood, CA 90046 |
| Donald Castine | 14900 Magnolia Blvd #5523, Sherman Oaks, CA 91403 |
| Donald Conkrite | 3700 West 63rd St, Los Angeles, CA 90043 |
| Donald Cook | 10008 S. Gramercy Pl, Los Angeles, CA 90047 |
| Donald Elterman | 6686 Bernal St, Simi Valley, CA 93063 |
| Donald Grigsby | 6744 Orange St, Highland, CA 92346 |
| Donald Runnels | 5288 Elcajon Blvd, San Diego, CA 92115 |
| Donald Salaam | 601 Telegraph Canyon RdApt 353, Chula Vista, CA 91910 |
| Donald Tarver | 2010 E. El Segundo Blvd #9, Compton, CA 90222 |
| Donald Vann | 3230 West Ave J6 Apt 41, Lancaster, CA 93536 |
| Donald Vernon | 7769 Sherborn Ave, Hesperia, CA 92345 |
| Donald Winder | 2618 E Buckingham Rd, Los Angeles, CA 90016 |
| Donald Zhang | 814 27th St Apt 1, Oakland, CA 94607 |

| Name | Address |
|------|---------|
| Doni Elmer | 8809 Etiwanda Ave #15, Northridge, CA 91325 |
| Donick Slaick | 13241 Yorba St, Tustin, CA 92705 |
| Donielle Reasco | 5533 Hollywood Blvd Apt 507, Los Angeles, CA 90028 |
| Doniyah Johnson | 4607 Lakeview Canyon Rd#285, Westlake Village, CA 91361 |
| Donjaye Roary | 1823 Marlesta Ct Apt A, Pinole, CA 94564 |
| Donna Caffey | 17492 Rosa Drew Lane 06A, Irvine, CA 92612 |
| Donna Fontenot | 110 S Balcom Ave #4, Fullerton, CA 92832 |
| Donna Howe | 3615 W River Dr, Sacramento, CA 95833 |
| Donna Turner | 888 Carpino Ave, Pittsburg, CA 94565 |
| Donnah Acosta | 912 St Francis Blvd Apt 3091, Daly City, CA 94014 |
| Donnell Peace | 2020 W. 93rd Los Angeles, Los Angeles, CA 90047 |
| Donnell Smith | 45233 Lorimer Ave, Lancaster, CA 93534 |
| Donny Wise | 3711 32nd St Apt 7, San Deigo, CA 92104 |
| Donovan Baxter | 1182 Sea Reef Dr, San Diego,, San Diego, CA 92154 |
| Donovan Gonzalez | 3315 N Dewey Ave, Fresno, CA 93722 |
| Donovan Harvey | 4587 Don Tomaso DrApt#1, Los Angeles, CA 90008 |
| Donsaneka Poole | 10124 Towne Ave, Los Angeles, CA 90003 |
| Donta Halbert | 901 C Streeet, Eureka, CA 95501 |
| Dontae Willis | 13202 Apt33, Paramount, CA 90723 |
| Dontay Davis | 847 Homestead Rd, Corona, CA 92880 |
| Donte Pleasant | 8101 Langdon Ave Apt19, Van Nuys, CA 91406 |
| Dontey Ollie | 6553 Mayhews Landing Rd, Newark, CA 94560 |
| Donyea Richardson | 625 S Burlington Ave 405, Los Angeles, CA 90057 |
| Donyell Williamson | 1148 Glenn Holly Way, Sacramento, CA 95822 |
| Dooley Jonathan | 223 E Vernon Ave, Los Angeles, CA 90011 |
| Dophie Collazo | 6830 Walerga RdApt112, Sacramento, CA 95842 |
| Doreen Malinoski | 13048 Madison Circle, Victorville, CA 92392 |
| Dorian Dickerson | 37008 Firethorn St, Palmdale, CA 93550 |
| Dorian Dudley | 540 Witmer St, Los Angeles, CA 90017 |

| Name | Address |
| --- | --- |
| Dorian Graham | 222 West Lime St Apt B, Inglewood, CA 90301 |
| Doris Melamed | 1637 Veteran Ave #6, Los Angeles, CA 90024 |
| Dorothea Brinson | 872 Dassco St, San Diego, CA 92102 |
| Dorothea Winn | 10757 Lemon Ave Unit 1932, Alta Loma, CA 91737 |
| Dorothy Cartwright | 4888 Pinafore St Apt 5, Losangeles, CA 90008 |
| Dorothy Gonzalez | 26701 Calle Luna, Moreno Valley, CA 92555 |
| Dorothy Schenk | 8841 Annapolis Ave, Anaheim, CA 92804 |
| Dorothy Turner | One Shoal Ct32, Sacramento, CA 95831 |
| Dosha Wagner | 3663 Buchanan #65, Riverside, CA 92503 |
| Doug Rickard | 154-A W.Foothill Blvd, #196, Upland, CA 91786 |
| Douglas Miller | 1471 Grove Ave #32, Imperial Beach, CA 91932 |
| Drake Evans | 14235 Uxbridge St, Westminster, CA 92683 |
| Drake Irvine | 10535 Des Moines Ave, Porter Ranch, CA 91326 |
| Dramain Culver-Dupre | 10201 Lindley Ave A1, Northridge, CA 91325 |
| Drew Barnett | 3265 Santa Fe Ave, Long Beach, CA 90810 |
| Drew Echols | 6640 Orizaba Ave Apt 210, Long Beach, CA 90805 |
| Drew Kyler | 2210 F St #6, Sacramento, CA 95816 |
| Drew Luke | 3423 Michigan Ave, Southgate, CA 90280 |
| Drusilla Sanchez | 867 Wandering RdApt 2, Vista, CA 92081 |
| Dsean Coward | 650 W Buena Vista St Apt 5, Barstow, CA 92311 |
| Dtiongae Harris | 617 W 46th St, Los Angeles, CA 90037 |
| Duane Hayes | 3564 Crevice Way, Perris, CA 92570 |
| Dubois Jones | 1209 W 109th Pl, Los Angeles, CA 90044 |
| Duc Nguyen | 16458 Bolsa Chica #247, Huntington Beach, CA 92649 |
| Duncan Barton | 3422 Glenalbyn Dr, Los Angeles, CA 90065 |
| Duran Davis | 1735 5th St, Richmond, CA 94801 |
| Duriyah Baaree | 532 W Lincoln Ave Unit # I, Clovis, CA 93612 |
| Dustin Pellegrino | 6042 Kiser Dr, Huntington Beach, CA 92647 |
| Duy Vuong | 4244 Chamoune Ave, San Diego, CA 92115 |
| Dvin Zargarian | 9500 Zelzah Ave, Northridge, CA 91325 |
| Dwayne Dugas | 5153 Inglewood Blvd, Culver City, CA 90230 |
| Dwayne Mason | 9602 Hillview Rd, Anaheim, CA 92804 |

| Name | Address |
|------|---------|
| Dwight Lay | 761 Peninsula Rd, Wilmington, CA 90744 |
| Dwight Welch | 642 Liberty Way, Stockton, CA 95207 |
| Dwight Wyman | 6635 Valley Hi Dr, Sacramento, CA 95823 |
| Dylan Bell | 2711 Ridgeline Dr, Corona, CA 92882 |
| Dylan Carter | 19139 Day St, Perris, CA 92570 |
| Dylan Farmer | 14734 Yukon Cir, Fontana, CA 92336 |
| Dylan Greer | 121 1/2 S Broadway, Redondo Beach, CA 90277 |
| Dylan Haight | 5476 Roundtree Pl. Unit J, Concord, CA 94521 |
| Dylan Kurz | 926 Locust Ave Apt 301, Long Beach, CA 90813 |
| Dylan Mabin | 2028 N Beachwood DrApt 105, Los Angeles, CA 90068 |
| Dylan Maharaj | 53 Dean RdApt 18A, Sacramento, CA 95815 |
| Dylan Miller | 8932 Columbus Ave Apt 4, North Hills, CA 91343 |
| Dylan Miranda | 10460 Maya Linda Rd #303, San Diego, CA 92126 |
| Dylan North | 115 Crestmont Dr, San Francisco, CA 94131 |
| Dylan Reece | 7100 Murietta Ave, Van Nuys, CA 91405 |
| Dylan Reese | 23451 Canyon Lake DrN, Canyon Lake, CA 92587 |
| Dylan Robinson | 1933 Gaspar Dr, Oakland, CA 94611 |
| Dylan Stewart | 12747 Mercer St, Pacoima, CA 91331 |
| Dyllan Williams | 2237 Rose Ave #B, Signal Hill, CA 90755 |
| Dzaire Dallas | 992 Red Granite Rd, Chip Vista, CA 91913 |
| D'Angelo Asberry | 155 Harbor Rd, San Francisco, CA 94124 |
| Ealisa Beasley | 8828 Jamacha Rd#9, Spring Valley, CA 91977 |
| Earl Daniel | 8657 Dedion Ct, Sacramento, CA 95828 |
| Earl Moore | 3505 W 80th St, Inglewood, CA 90305 |
| Earl W James | 25060 Hancock Ave #330, Murrieta, CA 92562 |
| Earnest Lockhart | 10431 Byron Ave, Oakland, CA 94603 |
| Ebone Hendrix | 1028 W 124th St, Los Angeles, CA 90044 |
| Eboney Outlaw | 1669 Edgefield St, Perris, CA 92571 |
| Eboni Collins | 297 Moraga Way, San Jose, CA 95119 |
| Eboni Littlefield | 6442 N Sixth, Fresno, CA 93710 |
| Ebonie Young | 2929 Edison Ave, Sacramento, CA 95821 |
| Ebonii Batiste | 8714 S Denker Ave, Los Angeles, CA 90047 |
| Ebony Frazier | 6059 Hamilton Dr, Riverside, CA 92506 |
| Ebony George | 713 Edgewood St Apt 3, Inglewood, CA 90302 |
| Ebony Johnson | 2156 Butte St, Redding, CA 96001 |
| Ebony Mancha | 2700 S Azusa Ave Apt 244, West Covina, CA 91792 |

| Name | Address |
|------|---------|
| Ebony Spencer | 5700 Ackerfield Ave 228, Long Beach, CA 90805 |
| Eddie Cason | 385 Greenwood Ct, Pomona, CA 91766 |
| Eddie Chavez | 3011Delta Ave, Modesto, CA 95355 |
| Eddie Ortiz | 1625 I Ave Apt14, National City, CA 91950 |
| Eddie Swain | 1146 12Th St, Oakland, CA 94607 |
| Eddie Wheeler | 6200 Greenhaven Dr105, Sacramento, CA 95831 |
| Edgar Akopyan | 415 Salem St, Glendale, CA 91203 |
| Edgar Gonzales | 5124 2nd Ave, Los Angeles, CA 90043 |
| Edgar Lopez Viva | 1521 W. 4th St #11, Los Angeles, CA 90017 |
| Edgar Lopez | 9708 Grape St, Los Angeles, CA 90002 |
| Edgar Monterrosa | 4230 Montclair Ave Apt 5, Los Angeles, CA 90018 |
| Edgar Rios | 40028 Tilbury Dr, Palmdale, CA 93551 |
| Edgar Sandoval | 11335 Sherman Way, Sun Valley, CA 91352 |
| Edgardo Diaz | 10508 S Figueroa St Apt 4, Los Angeles, CA 90003 |
| Edgardo Vista | 2252 Elmgrove Street, Lincoln Heights, CA 90031 |
| Edith Galvez | 601 Telegraph Canyon RdApt 254, Chula Vista, CA 91910 |
| Edmund Michelin | 1321 N Las Palmas Apt 313, Los Angeles, CA 90028 |
| Edmund Turner | 1140 Twin Oaks, Chula Vista, CA 91911 |
| Edmund Wilson | 2001 Deerpark DrApt 744, Fullerton, CA 92831 |
| Edson Valenzuela | 1025 N Flower St, Santa Ana, CA 92703 |
| Eduardo Alejo | 416 W Poplar St, Compton, CA 90220 |
| Eduardo Becerra | 9756 Almeria Ave, Fontana, CA 92335 |
| Eduardo Castellanos | 11715 Rincon Dr, Whittier, CA 90606 |
| Eduardo Cervantes | 1620 E 33rd St, Los Angeles, CA 90011 |
| Eduardo Diaz | 7543 Neenah St, Commerce, CA 90040 |
| Eduardo Figueroa | 612 1/2 N Kingsley Dr, Los Angeles, CA 90004 |
| Eduardo Flores | 5923 Cecilia St, Bell Gardens, CA 90201 |
| Eduardo Kanter | 5911 Kingman Ave, Apt 16, Buena Park, CA 90621 |
| Eduardo Lopez | 13500 Gilmore St, Van Nuys, CA 91401 |
| Eduardo Luna | 4258 W 136th St, Hawthorne, CA 90250 |

| Name | Address |
|------|---------|
| Eduardo Mellado | 3825 W 111Th St, Inglewood, CA 90303 |
| Eduardo Ramirez | 7450 Apperson St Apt # B, Tujunga, CA 91042 |
| Eduardo Rangel | 11921 Youngdale Ave, Sylmar, CA 91342 |
| Eduardo Rosales | 1160 North Broadway, Escondido, CA 92026 |
| Eduardo Vargas | 9174 Telfair Ave, Sun Valley, CA 91352 |
| Edwar Ferry | 617 E 9th St, Los Angeles, CA 90015 |
| Edward Anson | 622A N Columbus Ave, Glendale, CA 91203 |
| Edward Argueta | 4341 Fisher St, Los Angeles, CA 90022 |
| Edward Babayan | 17755 Arvida Dr, Granada Hills, CA 91344 |
| Edward Brekhus | 710 Vermont St, San Francisco, CA 94107 |
| Edward Davis | 5106 S Cimarron St, Los Angeles, CA 90062 |
| Edward Estrella | 18263 Corktree Dr, San Bernardino, CA 92407 |
| Edward Galles | 350 Amherst DrUnit C, Burbank, CA 91504 |
| Edward Gonzalez | 1829 W. Gramercy Ave #B, Anaheim, CA 92801 |
| Edward Harris | 908 Cannon Ave Unit B, Bakersfield, CA 93307 |
| Edward Harrison | 135 W 25th Ave Unit 6994, San Mateo, CA 94403 |
| Edward Keemp | 1818 W 145th St #6, Gardena, CA 90249 |
| Edward Lujan | 12387 Ramona Ave, Chino, CA 91710 |
| Edward Mardirosian | 1766 Wagner St, Pasadena, CA 91106 |
| Edward Mendez | 8986 Alpine Ave, La Mesa, CA 91941 |
| Edward Nunez Jr | 102 W 40th Pl, Los Angeles, CA 90037 |
| Edward Rhambo | 850 N. Benson Ave Apt 54, Upland, CA 91786 |
| Edward Schreiner | 7089 Cypress Point Ct, San Jose, CA 95139 |
| Edward Stout | 2521 Alexia, Modesto, CA 95355 |
| Edward Valenzuela | 14916 Lofthill Dr, La Mirada, CA 90638 |
| Edward Varley | 4771 Braemar St, Antioxh, CA 94531 |

117

| Name | Address |
|------|---------|
| Edwin Braggs | 837 Avalon Ct, San Diego, CA 92019 |
| Edwin Cervantes | 68473 Walker St, Cathedral City, CA 92234 |
| Edwin Deleon | 1211 S. Ardmore Ave, Los Angeles, CA 90006 |
| Edwin Hood | 72 Brentwood Ave, San Francisco, CA 94127 |
| Edwin Hopkins | 2715 Wawona St, San Francisco, CA 94116 |
| Edwin Jara | 2232 Dove Dr, Barstow, CA 92311 |
| Edwin Palacios | 3013 Fanita St, Los Angeles, CA 90026 |
| Edwina Davis | 4123 Broadway #523, Oakland, CA 94611 |
| Edwina Wheatley | 1955 Sugarloaf Mountain Ct, Antioch, CA 94531 |
| Effie Reynolds | 7367 Central Ave #257, Highland, CA 92346 |
| Efrain Colon | 616 Granada St #1, Glendale, CA 91205 |
| Efrain Gonzalez Bonifacio | 1659 W 51st Pl, Los Angeles, CA 90062 |
| Efrain Torres | 700 West 77 Th St, Los Angeles, CA 90044 |
| Efrem Bryant | 2390 South Crenshaw Blvd, Torrance, CA 90501 |
| Efren Navarra | 7736 Andasol St, San Diego, CA 92126 |
| Eghosa Ogbebor | 9500 Kiefer Blvd #277512, Sacramento, CA 95827 |
| Eileen Alvarez | 4681 Dunham St, Commerce, CA 90040 |
| Eileen Chu | 4434 Halfinger Way, Riverside, CA 92509 |
| Eileen Torres | 7901 Bright St Apt, Whittier, CA 90602 |
| Eileen Wilson | 1180 Tower St, Vista, CA 92083 |
| Eiram Espino | 353 E Tujunga Ave, Apt 202, Burbank, CA 91502 |
| Eisha Smith | 662 S 26th St, Richmond, CA 94804 |
| Elaine Parker | 7559 Philbin Ave, Riverside, CA 92503 |
| Elaine Tagoai | 1449 Chesnut Ave, Long Beach, CA 90813 |
| Elaine Yang | 134 Copper Leaf Way, Sacramento, CA 95838 |
| Elan Lewis | 801 Karma Ct 4, Bakersfield, CA 93307 |
| Elaura Hicks | 1250 Edwards St Apt C, Redlands, CA 92374 |
| Elawna Brown | 1906 W Imperial Hwy Apt E, Los Angeles, CA 90047 |
| Elbert Warner | 6031 Dockside St, San Diego, CA 91978 |
| Elbert Williams | 3923 Stevely Ave#14, Los Angeles, CA 90008 |
| Eleana Melcher | 1892 Avenida Aragon, Oceanside, CA 92056 |
| Eleanore Des Rosier-Fernandez | 1111 Railroad Ave Apt 27, Yuba City, CA 95991 |

| Name | Address |
|------|---------|
| Elena Castro | 110 N San Gabriel Ave, Azusa, CA 91702 |
| Elena Gomez | 30531 Pauline Ave, Cathedral City, CA 92234 |
| Elena Miller | 1560 710 E 16th St, National City, CA 91950 |
| Elena Ozhitskaya | 8424 Santa Monica Blvd, #A585, West Hollywood, CA 90069 |
| Elexus Hunter | 288 Temple Ave, Long Beach, CA 90803 |
| Eli Stewart | 2328 Channing Way, Berkeley, CA 94704 |
| Elia Romero | 752 S Main St #364, Los Angeles, CA 90015 |
| Eliadar Cabrera | 1048 Record, Los Angeles, CA 90023 |
| Elias Argaw | 3220 1/2 West Adams Blvd, Los Angeles, CA 90018 |
| Elias Fulmer | 690 Veteran Ave, #307, Los Angeles, CA 90024 |
| Elias George | 1514 14th St Apt 06, Santa Monica, CA 90404 |
| Elias Kwafo | 4715 N Fircroft Ave, Covina, CA 91722 |
| Elias Mendoza | 9461 Spruce Ct, Hesperia, CA 92345 |
| Eliel Banuelos | 12630 Wrght Rd, Lynwood, CA 90262 |
| Eligio Reyes | 15046 Flomar Dr, Whittier, CA 90603 |
| Elijah Brown | 188 Village Cir, Antelope, CA 95815 |
| Elijah Crutchfield | 14584 Graham Ave, Victorville, CA 92394 |
| Elijah Fernandez | 10405 Hite Cir, Elk Grove, CA 95757 |
| Elijah Langley | 1311 Gilman, San Francisco, CA 94124 |
| Elijah Mills | 3690 Barham Blvd, Los Angeles, CA 90068 |
| Elijah Nawrot | 7016 Chalmette Dr, Bakersfield, CA 93309 |
| Elijah Reyes | 13354 Mallard Ct, Unit E, Chino Hills, CA 91709 |
| Elijah Shelton | 3054 Virginia Rd, Los Angeles, CA 90016 |
| Elijah Stavely | 13441 Elizabeth Way, Tustin, CA 92780 |
| Elisa Aguirre | 4151 Melrose St, Apt J, Riverside, CA 92504 |
| Elisa Gonsalves | 6971 Camino Amero, San Diego, CA 92111 |
| Elisa Vazquez | 6657 Eucalyptus Ave, Chino, CA 91710 |
| Eliseo Magana | 348 W 90th St, Los Angeles, CA 90003 |
| Eliseo Monclova | 3923 Genevieve St, San Bernardino, CA 92405 |
| Elisia Ramirez | 15270 Upton Ave, San Leandro, CA 94578 |
| Elissa Smith | 20258 Us Hwy 18 #430-222, Apple Valley, CA 92307 |
| Elitza Lozada | 1237 E Glenwood Ave, Anaheim, CA 92805 |
| Elizabeth Alsbury | 1900 S Cirby Way Apt 44, Roseville, CA 95661 |

| Name | Address |
|------|---------|
| Elizabeth Bernard | 103 Murlagan Ave Unit B, Mountain View, CA 94043 |
| Elizabeth Blair | 1510 South Melrose DrApt 74, Vista, CA 92081 |
| Elizabeth Bommarito | 1838 E 7th Apt 5, Long Beach, CA 90813 |
| Elizabeth Clausen | 4190 Bradley Dr, Redding, CA 96003 |
| Elizabeth De La Torre | 3023 Flower St, Huntington Park, CA 90255 |
| Elizabeth Dominguez | 3351 Drew St Apt 213, Los Angeles, CA 90065 |
| Elizabeth Ellis | 4763 Kingsley St Apt B, Montclair, CA 91763 |
| Elizabeth Escamilla | 7321 Milton Ave Apt D, Whittier, CA 90602 |
| Elizabeth Fina-Jump | 8583 Khan St, Selma, CA 93662 |
| Elizabeth Gurumdzhyan | 1747 N Normandie Ave Apt 205, Los Angeles, CA 90027 |
| Elizabeth Guzman | 1400 University Ave, Riverside, CA 92507 |
| Elizabeth Kalmus | 1025 N Vinedo Ave, Pasadena, CA 91107 |
| Elizabeth Lara | 2765 Colony Dr, Tracy, CA 95376 |
| Elizabeth Lopez | 3041 West Ave 35, Los Angeles, CA 90065 |
| Elizabeth Maldonado | 109 W. 4th St, San Dimas, CA 91773 |
| Elizabeth Mason | 2821 Sierra St, Los Angeles, CA 90031 |
| Elizabeth Mcallister | 2025 W El Camino Ave #276, Sacramento, CA 95833 |
| Elizabeth Pena | 1008 E. Sycamore Ave, Tulare, CA 93274 |
| Elizabeth Rodriguez | 700 Van Ness Ave 218, Fresno, CA 93721 |
| Elizabeth Schroeder | 1240 Via Barcelona, Redlands, CA 92374 |
| Elizabeth Seibert | 2955 Allesandro St, No 3, Los Angeles, CA 90039 |

| Name | Address |
|------|---------|
| Elizabeth Vanesian | 3810 Fairmeade Rd, Pasadena, CA 91107 |
| Elizabeth Vigovskiy | 13924 Panay Way Apt 305, Marina Del Rey, CA 90292 |
| Elizabeth Williams Woods | 1021 West Eighth St 2, Antioch, CA 94509 |
| Elizabeth Willson | 520 Parra Grande Lane, Montecito, CA 93108 |
| Elizangela Guillen | 11964 Hopland St, Norwalk, CA 90650 |
| Ella Criselda Luna | 300 Park Plaza DrApt 14, Dalt City, CA 94015 |
| Ella Fialkoff | 1217 Wilshire Blvd #3502, Santa Monica, CA 90408 |
| Ellen Abelar | 124 Victoria Lane, Aptos, CA 95003 |
| Ellesse Johnson | 42436 71st St West, Lancaster, CA 93536 |
| Elliot Dennis | 3518 Multiview Dr, Los Angeles, CA 90068 |
| Elliot Norberg | 3823 Harrison St Apt 202, Oakland, CA 94611 |
| Ellis Norris | 2374 Opalo Way, San Diego, CA 92111 |
| Ellizar Abalos | 2960 Alta View DrJ208, San Diego, CA 92139 |
| Elmer Acevedo | 5647 Linden Ave, Long Beach, CA 90805 |
| Elsa Valdez | P.O. Box 1915, Los Angeles, CA 90078 |
| Elsien Juarez | 16383 Ancladero Ct, Moreno Valley, CA 92551 |
| Elsworth Thompson | 9811 Weeping Willow Dr, Stockton, CA 95209 |
| Elvia Chavez | 42755 40th St W Apt 12, Lancaster, CA 93536 |
| Elvia Madrigal | 373 W Nees Ave Apt159, Fresno, CA 93711 |
| Elvia Montano | 23234 Caminito Andreta, Laguna Hills, CA 92653 |
| Ely Wahba | 159 N Meredith #4, Pasadena, CA 91106 |
| Elyas Nahavandi | 5251Veloz Ave, Tarzana, CA 91356 |
| Elysia Cordero | 1623 Deardorff Ln, Concord, CA 94519 |
| Emad Aiash | 18328 Mansel Ave Redondo Beach, Redondo Beach, CA 90278 |
| Emandy Helmer | 1430 Halibut Ct Unit A, San Francisco, CA 94130 |
| Emanuel Arellano | 365 S Frankfurt Ave, West Covina, CA 91792 |

| Name | Address |
|------|---------|
| Emanuel Christian | 915 37th St, Oakland, CA 94608 |
| Emanuel Hernandez | 1474 Magnolia Ave Apt D, Long Beach, CA 90813 |
| Emanuel Sevilla | 1163 Pine St, San Francisco, CA 94109 |
| Emelia Armstead | 8601 Fair Oaks Blvd Apt 15, Carmichael, CA 95608 |
| Emely Reyes-Martinez | 6670 Trigo RdApt 1, Goleta, CA 93117 |
| Emer Mauldin | 144 E 116th St, Los Angeles, CA 90061 |
| Emet Block | 28286 Cedar Lane, Santa Clarita, CA 91350 |
| Emil Brown | 15445 Moorpark St Apt #6, Sherman Oaks, CA 91403 |
| Emilee Smith | 453 N Grant Ave Apt 3, Manteca, CA 95336 |
| Emilia Gonzales | 445 Almond DrApt 142, Lodi, CA 95240 |
| Emilio Duran | 3862 Potomac Ave Apt 2, Los Angeles, CA 90008 |
| Emilio Jimenez Newgard | 1136 C Delaware St, Berkeley, CA 94702 |
| Emilio Orellana | 540 Sunnyside Ave #8, Modesto, CA 95355 |
| Emily Andrews | P.O. Box 177, Lagunitas, CA 94938 |
| Emily Andrewson | 1421 Oakdale Ave, El Cajon, CA 92120 |
| Emily Deleon | 1000 S Coast Dr Apt 104, Costa Mesa, CA 92626 |
| Emily Delos Santos | 1345 Champagne Cir, Roseville, CA 95747 |
| Emily Friesen | 2346 E Jewett St, San Diego, CA 92111 |
| Emily Hein | 16311 Arlington Lane, Huntington Beach, CA 92649 |
| Emily Lyons | 3453 Castle Glen Dr#1O, San Diego, CA 92123 |
| Emily Mccartney | P.O. Box 1201, Winton, CA 95388 |
| Emily Mcpeters | 3913 Branch St, Sacramento, CA 95838 |
| Emily Mena | 2147 W Brownwood Ave, Anaheim, CA 92801 |
| Emily Mosqueda | 865 W Gettysburg Ave #706, Clovis, CA 93612 |
| Emily Proctor | 614 Polaris Dr, Encinitas, CA 92024 |
| Emily Saunders | 4555 Pine 10 B, Riverside, CA 92501 |
| Emily Sicklesteel | 11261 Doheny Dr, Riverside, CA 92505 |
| Emily Skubik | 733 Border Av. Apt # A, Torrance, CA 90501 |

| Name | Address |
|------|---------|
| Emily Stevens | 437 Maple St #125, West Sacramento, CA 95691 |
| Emily Torres | 821 N Wilcox Ave #208, Montebello, CA 90640 |
| Emily Wakeling | 4424 Woodman Ave, Sherman Oaks, CA 91423 |
| Emily Walker | 8926 S Hobart Blvd, Los Angeles, CA 90008 |
| Emma Koffroth | 322 E Ave 31, Los Angeles, CA 90031 |
| Emma Sanchez | 1830 Noble St, Lemon Grove, CA 91945 |
| Emmalee Inlow | 2017 Argyle Ave Apt 307, Los Angeles, CA 90068 |
| Emmanuel Elendu | 1914 Picasso Way, Stockton, CA 95206 |
| Emmanuel Ledesma | 335 E 17th St, Long Beach, CA 90813 |
| Emmanuel Marquez | 3400 Ave Of The Arts A103, Costa Mesa, CA 92626 |
| Emmitt Daniels | 313 Dover Place, Delano, CA 93215 |
| Emoni Jahsway | 18675 Quail Hill Rd, Corona, CA 92881 |
| Emrah Music | 1137 Del Mar Ct, Modesto, CA 95354 |
| Eneka Cummings | 6220 Owensmouth Ave #252, Woodland Hills, CA 91367 |
| Eno Ekong | 1752 150th Ave, San Leandro, CA 94578 |
| Enrique Diaz | 139 S Ave 55 #11, Los Angeles, CA 90042 |
| Enrique Equihua | 2357 Wilshire St, Riverside, CA 92501 |
| Enrique Garcia | 1287 West 37th Place Apt 8, Los Angeles, CA 90007 |
| Enrique Leyva Jr | 1065 W Lacey Blvd, Hanford, CA 93230 |
| Enrique Mireles | 7410 Marbrisa Ave Apt A, Huntington Park, CA 90255 |
| Enrique Ortega | 20102 Sw Birch St #43, Newport Beach, CA 92660 |
| Eraline Terrones | 10808 Foothill Blvd 160-523, Rancho Cucamonga, CA 91730 |
| Erfan Ardestani | 26035 Moulton Pkwy #24, Laguna Hills, CA 92653 |
| Eric Abolian | 7062 Forbes Ave, Van Nuys, CA 91406 |
| Eric Alarcon | 11423 Osborne Pl., Sylmar, CA 91342 |
| Eric Burch | 6243 Cynthia St, Simi Valley, CA 93063 |
| Eric Camacho | 9908 La Madrina Dr, South El Monte, CA 91733 |
| Eric Castruita | 2738 Artesia Blvd, Torrance, CA 90504 |
| Eric Causey | 4751 Newbury Ct, Riverside, CA 92507 |
| Eric Chang | 3172 Ruth Elaine, Los Alamitos, CA 90720 |
| Eric Crumes | 45465 25th St East Spc 77, Lancasterr, CA 93535 |

| Name | Address |
|------|---------|
| Eric Durbin | 8650 Dent Dr, San Diego, CA 92119 |
| Eric Echeverria | 781 Sharmon Oalms Ln Apt B, Campbell, CA 95008 |
| Eric Fortier | 575 E Duell St, Azusa, CA 91702 |
| Eric Gomez | 22390 Morea Way, Woodland Hills, CA 91367 |
| Eric Hughes | 11827 Loma Dr#14, Whittier, CA 90604 |
| Eric Kelly | 491 Jenny Dr, Newbury Park, CA 91320 |
| Eric Liang | 179 Rome St, San Francisco, CA 94112 |
| Eric Lopez | 4711 Nobel St, Commerce, CA 90040 |
| Eric Murphy | 5814 Balfor Rd, Rocklin, CA 95765 |
| Eric Ochoa | 682 Riverlake Way, Sacramento, CA 95831 |
| Eric Pearson | P.O. Box 92891, Long Beach, CA 90809 |
| Eric Pierson | 6810 Milwood Ave 2, Canoga Park, CA 91303 |
| Eric Pless | 1500 Hickory Ave 221, Torrance, CA 90503 |
| Eric Quezada-Jackson | 3143 62nd Ave, Oakland, CA 94605 |
| Eric Rivas | 3795 Georgia St 104, San Diego, CA 92101 |
| Eric Saenz | 112 S. Elm St, Visalia, CA 93291 |
| Eric Wilkinson | 160 S Bush Ave, Fresno, CA 93727 |
| Eric Wong | 7071 Warner Ave Suite F, Huntington Beach, CA 92647 |
| Eric Wright | 4560 Manacor Dr, Sacramento, CA 95823 |
| Erica Barnett | 18601 Hatteras St, Tarzana, CA 91356 |
| Erica Dawson | 10842 Landale St, North Hollywood, CA 91602 |
| Erica Gray | 3605 Ginger St, Perris, CA 92571 |
| Erica Ham | 43575 Alexa Way, Hemet, CA 92544 |
| Erica Jimenez | 830 E 84th Pl, Los Angeles, CA 90001 |
| Erica Mendoza | 1220 Fifth St Apt 14, Davis, CA 95616 |
| Erica Murray | P.O. Box 13483, Los Angeles, CA 90013 |
| Erica Newport-Hewitt | 5407 79th St, Sacramento, CA 95820 |
| Erica Richard | 24 Castlewood Ave, Atwater, CA 95210 |
| Erica Silvas | 12852 Gloria Plc, Garden Grove, CA 92843 |
| Erica Stpierre | 113 Sharon Ct, Folsom, CA 95630 |
| Erica Thompson | 2770 Holly DrApt C, Tracy, CA 95376 |
| Erica Wu | P.O. Box 31827, Oakland, CA 94604 |
| Erich Knittel | 8411 7th St, Downey, CA 90241 |
| Erick Arellano | 8724 Stansbury Ave, Panorama City, CA 91402 |
| Erick Arriaza | 5128 W. 129 St, Hawthorne, CA 90250 |
| Erick Flores | 4901 S Budlong Ave, Los Angeles, CA 90037 |

| Name | Address |
|---|---|
| Erick Gallinar | 11220 S Figueroa St, Los Angeles, CA 90061 |
| Erick Jensen | 2220 Via Mariposa Unit E, Laguna Woods, CA 92637 |
| Erick Martinez | 4405 Santa Ana St, Cudahy, CA 90201 |
| Erick Mendez | 721 Garland Ave Apt 212, Los Angeles, CA 90017 |
| Erick Romero | 22240 Summer Holly, Moreno Valley, CA 92553 |
| Erick Ruiz | 6333 South St, Lakewood, CA 90713 |
| Ericka Frazier | 21201 Kittridge St 9101, Woodland Hills, CA 91303 |
| Ericka Malone | 1835 Robin Lane Apt#1, Concord, CA 94520 |
| Ericka Poe | 1862 Big Oaks Dr, Yuba City, CA 95991 |
| Ericka Velasco | 220 E Hillcrest Dr Apt B, Thousand Oaks, CA 91360 |
| Erik Anguiano | 2323 N Slater Ave, Compton, CA 90222 |
| Erik Bailey | 16285 Harbor Blvd 155, Fountain Valley, CA 92708 |
| Erik Gaudur | 10880 Highway 67, Lakeside, CA 92040 |
| Erik Gomez | 10449 Foothill Blvd, Sylmar, CA 91342 |
| Erik Inglada | 1243 Ronan Ave, Wilmington, CA 90744 |
| Erik Iwashika | 7388 Siena Ct, Fontana, CA 92336 |
| Erik Orellana | 14510 Rayen St, Panorama City, CA 91402 |
| Erik Ramirez | 12134 Hermosura St, Norwalk, CA 90650 |
| Erik Ruiz | 1646 W 59th St, Los Angeles, CA 90047 |
| Erik Sanchez | 1467 Echo Park Ave, Los Angeles, CA 90026 |
| Erik Tomblyn | 2107 E Cesar E Chavez Ave #17, Los Angeles, CA 90033 |
| Erik Torres | 2492 Lennox St, Pomona, CA 91767 |
| Erik Varho | 129 N Oxford Ave Apt 102, Los Angeles, CA 90004 |
| Erika Andrade | 2900 W Lincoln Ave Apt G201, Anaheim, CA 92801 |
| Erika Ceja | 10428 Willowbrae Ave, Chatsworth, CA 91311 |
| Erika Cruz | 14162 Riviera Dr, Victorville, CA 92395 |
| Erika De Orellana | 2080 Bryant St, San Francisco, CA 94110 |
| Erika Diaz | 2726 California St, Huntington Park, CA 90255 |
| Erika Gonzalez | 20311 Haines St, Perris, CA 92570 |
| Erika Harrington | 2216 Huston St, Marysville, CA 95901 |
| Erika Harris | 1760 New Ave, Bakersfield, CA 93312 |
| Erika Jackson | 16105 Wells Fargo Ave, Palmdale, CA 93591 |
| Erika Martinez | 410 N. 8th St Sp 8, Fowler, CA 93625 |
| Erika Pedroza | 12141 Centralia St Unit 219, Lakewood, CA 90715 |
| Erika Romero | 421 E 9th St Apt 3, Long Beach, CA 90813 |

| Name | Address |
|------|---------|
| Erin (Fen) Alankus | 424 Almond Ave, Long Beach, CA 90802 |
| Erin Beck | 11798 Kettering Ct, Moreno Valley, CA 92557 |
| Erin Berumen | P.O. Box 291837, Phelan, CA 92329 |
| Erin Bourne | 512 E. Cypress Ave, Monrovia, CA 91016 |
| Erin Burgess | 21210 Willow Weed Way, Santa Clarita, CA 91351 |
| Erin Dean | 1443 Yale St Apt 2, Santa Monica, CA 90404 |
| Erin Hicks | 2647 Oxford Rd, Redding, CA 96002 |
| Erin Kelsaw | 401 W. La Veta Ave #200, Orange, CA 92866 |
| Erin Michele Soto | 4055 Lankershim Blvd #231, Studio City, CA 91604 |
| Erin Murphy | 10214 Helendale Ave, Tujunga, CA 91042 |
| Erin Pettitt | 5971 Lake Crest Way #8, Sacramento, CA 95822 |
| Ernanda Bendtsen | 200 S Kenmore Ave, Los Angeles, CA 90004 |
| Ernest Garcia | 903 Wimbledon Dr, Lodi, CA 95240 |
| Ernest Mota | 27942 John F Kennedy DrUnit A, Moreno Valley, CA 92555 |
| Ernesto Molina | 1549 Kirkwood Ave, San Francisco, CA 94124 |
| Ernesto Viramontes | 2960 E Jackson Ave R038, Anaheim, CA 92806 |
| Ernie Guisande | 1350 47th Ave Apt # A, San Francisco, CA 94122 |
| Ernie Todd Jr | 5718 Keniston Ave, Los Angeles, CA 90043 |
| Errin Johnson | 7834 S Halldale Ave, Los Angeles, CA 90047 |
| Erwin Hernandez | 6829 Simpson Ave, North Hollywood, CA 91605 |
| Erwin Portillo | 990 E 6th St #C, Pomona, CA 91766 |
| Erynn Kinch | 811 W. Poplar St, Stockton, CA 95203 |
| Eshan Tan | 327 Lincoln Way, San Francisco, CA 94122 |
| Eshuna Wilson | 2515 1/2 W 42nd St, Los Angeles, CA 90008 |
| Esmerald Antunez | 2156 Earl Ave Apt D, Long Beach, CA 90806 |
| Esmeralda Duenes | 5901 Newbrook Cir #144, Riverbank, CA 95367 |
| Esperanza Salado | 819 N Divisadero St, Visalia, CA 93291 |
| Esperanza Vizoso | 5604 Perlwein Ct, Salida, CA 95368 |
| Essence Lewis | 561 N Larch, Rialto, CA 92376 |

| Name | Address |
| --- | --- |
| Essence Wilson | 1709 W 78th St, Los Angeles, CA 90047 |
| Estefani Rojas | 1836 W.Bayshore RdApt 16, East Palo Alto, CA 94303 |
| Estefania Jimenez | 12613 213th St, Lakewood, CA 90715 |
| Estefany Olguin | 20700 Haynes St, Winnetka, CA 91306 |
| Estella Santos | 17803 Jersey Ave, Artesia, CA 90701 |
| Estephania Melgoza | 4001 Orchard Hills Dr, Salida, CA 95368 |
| Estevan Guerrero | 1157 W 76th, Los Angeles, CA 90044 |
| Esther Agwu | 800 Rose Ave 203, Long Beach, CA 90813 |
| Eswin Lopez | 451 E 95th Apt #7, Los Angeles, CA 90003 |
| Ethan Baranowski | 2912 Gibson St, Riverside, CA 92503 |
| Ethan Benavides | 2900 4th St Apt19, Santa Monica, CA 90405 |
| Ethan Benelyahu | 225 South Canon Dr, Beverly Hills, CA 90212 |
| Ethan Bowen | 31222 W Nine Dr, Laguna Niguel, CA 92677 |
| Ethan Fowler | 20022 Meadowlark Dr, Castro Valley, CA 94546 |
| Ethan Mcvey | 8124 Whelan Dr, San Diego, CA 92119 |
| Ethan Reznik | 1410 Tulane Rd, Claremont, CA 91711 |
| Ethan Schaller | 2448 Beachwoood Dr, Los Angeles, CA 90068 |
| Etta Allen | 13306 S Vermont Ave Apt 8, Gardena, CA 90247 |
| Eugene Aubrey | 1326 E.27th, Oakland, CA 94606 |
| Eugene Diaz | 10225 Silverton Ave, Tujunga, CA 91042 |
| Eugene Jackson | 1417 N. Vista St Apt 212, West Hollywood, CA 90046 |
| Eugene Reece | 3101 Cowley Way, Apt 181, San Diego, CA 92117 |
| Eugene Robinson | 685 Lucas Ave, Los Angeles, CA 90017 |
| Eugene Withrow | 1795 Creek Dr, San Jose, CA 95125 |
| Eugene-Andrew Sarmiento | 10186 Baroness Ave, San Diego, CA 92126 |
| Euriel Espinoza | 334 E Louise St Apt 1, Long Beach, CA 90805 |
| Euriel Garcia | 411 N Third St #D, Alhambra, CA 91801 |
| Eustace Bibby | 909 S Sunshine Ave #10, El Cajon, CA 92020 |
| Eva Gosnell | 2540 Albatross St, San Diego, CA 92101 |

| Name | Address |
|------|---------|
| Eva Mouradian | 2235 N Parish Pl, Burbank, CA 91504 |
| Evan Duerrstein | 2684 Rikkard Dr, Thousand Oaks, CA 91362 |
| Evan Halloran | 16191 Livingstone St, Fountain Valley, CA 92708 |
| Evan Lewis | 510 S Spring St, Los Angeles, CA 90013 |
| Evan Mccormack | 739 Edgemar Ave, Pacifica, CA 94044 |
| Evan Pedri | 605 Flower Dr, Folsom, CA 95630 |
| Evan Sidor | 895 Furlong Dr, San Jose, CA 95123 |
| Evan Snyder | 754 W. 10th St, Claremont, CA 91711 |
| Evan Thickstun | 6672 Michaeljohn Dr, La Jolla, CA 92037 |
| Eve Gatewood | 4665 David Way, San Bernardino, CA 92404 |
| Eve Shafer | 5550 Genesee Ct Apt 180, San Diego, CA 92111 |
| Evelece Hurskainen | 1101 San Marino Ct Unit 103, Corona, CA 92881 |
| Evelin Echeverria | 1355 W Ct St, Los Angeles, CA 90026 |
| Evelyn Castro | 321 N Ventura Ave, Farmersville, CA 93223 |
| Evelyn Gutierrez | 1119 W. Walnut St, Santa Ana, CA 92703 |
| Evelyn Herrera | 3540 Rosa Linda St, San Diego, CA 92154 |
| Evelyn Reams | 2113 Oriole St, Bakersfield, CA 93309 |
| Evelyn Santos | 1756 W Juno Ave Apt F, Anaheim, CA 92804 |
| Everton Cunningham | 3344 Castle Heights Apt206, Los Angeles, CA 90034 |
| Evia Anderson | 10630 Ruthelen St, Los Angeles, CA 90047 |
| Evon Martinez | 1306 Portola Dr, San Francisco, CA 94127 |
| Ewart Battick | 628 Daisy Ave 409, Long Beach, CA 90802 |
| Exzavis Wilson | 159 E 74th, Los Angeles, CA 90003 |
| Ezekiel Gutierrez | 4701 Beechwood St Apt 100, Bakersfield, CA 93309 |
| Ezequiel Alvizar | 11937 Rialto St, Sun Valley, CA 91352 |
| Ezequiel Olvera | 241 Monterey RdApt B, South Pasadena, CA 91030 |
| Fabian Chavez | 13632 S Budlong Ave, Gardena, CA 90247 |
| Fabian Gonzalez | 608 Calle Orlando, Arvin, CA 93203 |
| Fabian Knowles | 3008 10th Ave, Losangeles, CA 90018 |
| Fabian Salinas | 1475 E Broadway St, Glendale, CA 91205 |

| Name | Address |
|------|---------|
| Fabianne Theodule | 1018 E 33rd St, Los Angeles, CA 90011 |
| Fabio Magnelli | 1227 North Mollison Ave Unit # A, El Cajon, CA 92021 |
| Fabio Mendoza | 7031 Whitaker Ave, Lake Balboa, CA 91406 |
| Fabricio Vielmo | 10307 Azuaga At #30, San Diego, CA 92129 |
| Faith Elliott | 700 S Lake St #304, Burbank, CA 91502 |
| Faith Hill | 540 Evergreen St Number 11, Inglewood, CA 90302 |
| Faith Viramontes | 3335 Grand Ave, Huntington Park, CA 90255 |
| Farah Washington | P.O Box 994, North Hollywood, CA 91603 |
| Faraz Talab | 2984 Sunnynook Dr, Los Angeles, CA 90039 |
| Farbod Rouhi | 212 S Arnaz Dr#2, Beverly Hills, CA 90211 |
| Farhad Solati | 8 Brindisi, Mission Viejo, CA 92692 |
| Farhan Ali | 4601 63rd Apt 20, San Diego, CA 92115 |
| Faris Memon | 26140 Laguna Ct, Aliso Viejo, CA 92656 |
| Farley Granger | 6655 Obispo Ave, Long Beach, CA 90805 |
| Farnush Danesh | 24218 Archwood St, West Hills, CA 91307 |
| Faro Fernandez | 211 Lomita Ave, San Bruno, CA 94066 |
| Faron Haggler | 4146 Highland Ave Apt 17, San Diego, CA 92105 |
| Fatih Eyupoglu | 1504 Sanchez Ave #9, Burlingame, CA 94010 |
| Fatima Esquivel | 1086 Lime Ave, Long Beach, CA 90813 |
| Fatima Fontenot | 10360 Gothic Ave, Granada Hills, CA 91344 |
| Fatima Gil | 28955 Camino Alcala, Menifee, CA 92584 |
| Fatima Radai | 11305 Middle Ridge Terrace, San Diego, CA 92128 |
| Fatima Valdez | 10803 Watts. Ave, Los Angeles, CA 90059 |
| Fatima Velasco | 3330 E 1st St, Los Angeles, CA 90063 |
| Fatimah Abdulraheem | 1711 W 57th St, Los Angeles, CA 90062 |
| Faytavia Harris | 196 E Sacramento Apt B, Altadena, CA 91001 |
| Feahoaki Tapopo | 8671 C Ave Unit 302, Hesperia, CA 92345 |
| Federico Barreiro | 3612 Millbury Ave, Baldwin Park, CA 91706 |
| Federico Sanchez | 2496 S Sierra Vista, Fresno, CA 93725 |
| Felecia Johnson | 1338 W 95th St, Los Angeles, CA 90044 |
| Felicia Gunnell | 1059 W. 2nd St Apt D, Rialto, CA 92376 |

| Name | Address |
|------|---------|
| Felicia Lee | 20534 Hartland St Unit 1, Winnetka, CA 91306 |
| Felicia Mello | 7431 Balfour Way, Sacramento, CA 95822 |
| Felicia Salazar | 1603 Steinhart Ave, Redondo Beach, CA 90278 |
| Felicia Sanders | 1121 101st Ave, Oakland, CA 94603 |
| Felicia Sigala | 8655 Aquarius Dr, San Diego, CA 92126 |
| Felicia Williams | 1201 Fulton Ave, Sacramento, CA 95825 |
| Felieshea Coryell | 17796 Marygold Ave, Bloomington, CA 92316 |
| Felioe Cozachevici | 790 Edgewater Blvd, Foster City, CA 94404 |
| Felipe Carbajal | 450 Ulysses, Los Angeles, CA 90065 |
| Felipe Mis Castaneda | 7030 Albany St, Huntington Park, CA 90255 |
| Felipe Suarez | 945 W Carson St #101, Torrance, CA 90502 |
| Felisha Calhoun | 1040 S Grevillea Ave, Inglewood, CA 90301 |
| Felisia Horton | 1605 W 145th St, Gardena, CA 90247 |
| Felita Hammond | 2916 W 141 Place Apt 5, Gardena, CA 90249 |
| Felix Mendoza | 1121 First St, Santa Ana, CA 92706 |
| Fern Miro | 2079 Continental Ave, Costa Mesa, CA 92627 |
| Fernando Alvarez | 1204 W Adams Blvd #11, Los Angeles, CA 90007 |
| Fernando Apodaca | 4025 Alabama St, San Diego, CA 92104 |
| Fernando Barboza | 11711 176th, Artesia, CA 90701 |
| Fernando Barrios | 7920 Trask Ave, Westminster, CA 92583 |
| Fernando Calderon | 1508 Lipton St, Antioch, CA 94509 |
| Fernando Martin Del Campo | 120 Cristianitos Rd#14103, San Clemente, CA 92673 |
| Fernando Miranda | 7943 La Merced Rd, Rosemead, CA 91770 |
| Fernando Salgado | 459 Cardiff, San Diego, CA 92114 |

| Name | Address |
|------|---------|
| Fernando Sanchez | 3528 Garnet St, Los Angeles, CA 90023 |
| Feyisola Ekisola | 11521 Bradson Place Apt 1, Culver City, CA 90230 |
| Fidel Lepe | 533 W. Broadway Apt101, Anaheim, CA 92805 |
| Filash Sthapit | 1613 Bayo Vista Ave, San Pablo, CA 94806 |
| Fili Rodriguez | 4121 Walnut St, Cudahy, CA 90201 |
| Filiberto Luis | 349 E Lincoln Ave, Montebello, CA 90640 |
| Fin Ortega | 851 O'Farrell St, San Francisco, CA 94109 |
| Finn Rulofs-Jones | 102 Bayside Ct, Richmond, CA 94703 |
| Fiona Sharkey | 1324 G St Apt 4, Sacramento, CA 95814 |
| Firsttest Troxeltest | 55 Test St, Los Angeles, CA 90027 |
| Fitzum Beraki | 4033 33rd St Apt 213, San Diego, CA 92104 |
| Flavio Campos | 924 Prock St, Pomona, CA 91768 |
| Fleshia Grigsby | 235 E Burnett St Apt 9, Long Beach, CA 90806 |
| Flor Gonzalez | 7337 Kraft Ave, North Hollywood, CA 91605 |
| Flor Sanchez | 46400 Dune Palms Rd, La Quinta, CA 92253 |
| Flor Tellez | 3321 Elizabeth Ave Apt D, Lynwood, CA 90262 |
| Florinda Nava | 8684 Cypress Ave, Southgate, CA 90280 |
| Floyd Sutherland | 4429 S Van Ness, Los Angeles, CA 90062 |
| Francene Jensen | 509 W. Limited Apt A, Lake Elsinore, CA 92530 |
| Frances Johnson | 6853 Potomac St #33, San Diego, CA 92139 |
| Frances Larranaga | 15322 Gundry Ave Apt4, Paramount, CA 90723 |
| Frances Navarro | 255 W 5th St Apt 1207, San Pedro, CA 90731 |
| Francesca Montenegro | 630 Garden Hwy Apt 303, Sacramento, CA 95833 |
| Francia Barrera | 5910 Waterash Way, Sacramento, CA 95823 |
| Francine Zapanta | 8651 Lamar St, Spring Valley, CA 91977 |
| Francis Golokeh | 2300 Oakdale RdApt 172, Modesto, CA 95355 |
| Francis Hocke | 1454 Yale St, Santa Monica, CA 90404 |
| Francis Zapanta | 10264 La Hacienda Ave D10, Fountain Valley, CA 92708 |
| Francis Zaragoza | 833 E E St, Colton, CA 92324 |

| Name | Address |
|------|---------|
| Francisco Casillas | 18115 E Gladstone St, Azusa, CA 91702 |
| Francisco Cervantes | 3030 Bradford Pl A, Santa Ana, CA 92707 |
| Francisco Cleveland | 23184 Dunhill Dr, Moreno Valley, CA 92553 |
| Francisco Cortez | 23620 Rhea Dr, Moreno Valley, CA 92557 |
| Francisco Estrada | 4433 Colbath Ave #20, Sherman Oaks, CA 91423 |
| Francisco Garcia | 2900 Muttonbird Way, Sacramento, CA 95834 |
| Francisco Guerra-Speer | 3679 Beta St, San Diego, CA 92113 |
| Francisco Hernandez | 660 Veteran Ave Apt 218, Los Angeles, CA 90024 |
| Francisco Herrera | 3053 Brighton St Apt E, Rosemead, CA 91770 |
| Francisco Mccrary | 1942 Burton St, San Diego, CA 92111 |
| Francisco Medina | 13101 Benton St AptA3, Garden Grove, CA 92843 |
| Francisco Noguer | 11941 Wagner St, Culver City, CA 90230 |
| Francisco Noguera | 4903 Congress Ave, Oakland, CA 94601 |
| Francisco Padilla | 9524 Myron St, Pico Rivera, CA 90660 |
| Francisco Perez | 2601 Cranston Dr#712, Escondido, CA 92025 |
| Francisco Sepeda | 1009 N Brown St Apt C, Hanford, CA 93230 |
| Francisco Yepez | 926 Big Dalton, La Puente, CA 91746 |
| Francisco Yu | 14721 S Normandie Ave Apt 4, Gardena, CA 90247 |
| Frank Alexander | 24319 Berendo Ave, Harbor City, CA 90710 |
| Frank Bermudez | 20652 Lassen St #30, Chatsworth, CA 91311 |

| Name | Address |
|------|---------|
| Frank Brown Iv | 846 S Teakwood Ave, Rialto, CA 92376 |
| Frank Bryant | 244 E Vernon St #5, Long Beach, CA 90806 |
| Frank Carbajal | 2536 Southern Ave, South Gate, CA 90280 |
| Frank Chavez | 1648 Havana Dr, San Jose, CA 95122 |
| Frank Cotton | 4121 Santa Rosalia Dr# D, Los Angeles, CA 90008 |
| Frank Cristobal | 19576 Lake Chabot Rd, Castro Valley, CA 94546 |
| Frank Hernandez | 1406 S Spaulding Ave Apt#1, Los Angeles, CA 90019 |
| Frank Lee | 1630 W 3rd St, Los Angeles, CA 90017 |
| Frank Lovato | 3012 Sherwood Ave #168, Modesto, CA 95350 |
| Frank Miranda | 315 T. St Apt 17, Sacramento, CA 95811 |
| Frank Nunez | 623 N West St, Anaheim, CA 92801 |
| Frankie Buckley | 1507 7th St Apt 698, Santa Monica, CA 90401 |
| Frankie Eileen Gonzalez | 1800 Whitehurst Dr, Monterey Park, CA 91755 |
| Frankie Gomez | 415 N Valencia St, La Habra, CA 90631 |
| Frankie Ridder | 3528 21st St, Highland, CA 92346 |
| Franklin Carrasco | 9001 Gaynor Ave, North Hills, CA 91343 |
| Franklin Yi | 13029 Lull St, North Hollywood, CA 91605 |
| Fred Cantu | 1488 Lake Placid Dr, San Bernardino, CA 92407 |
| Fred Turner | 1342 Lewis Ave Apt B, Long Beach, CA 90813 |
| Freddie Alexander | 4325 Clara St #B, Cudahy, CA 90201 |
| Freddie Bluitt | 201W Imperial Hwy ,Unit 1, Los,Angeles, CA 90061 |
| Freddie De Leon | 10801 Rose Ave 7, Los Angeles, CA 90034 |
| Freddie Fleming | 555 N Spring St Apt A-389, Los Angeles, CA 90012 |
| Freddie Patrick | 221 Fairforest Way, Greenville, CA 29607 |
| Freddy De Leon | 1812 S Westmoreland Ave, Llos Angeles, CA 90006 |
| Freddy Espinoza | 1723 Grismer Ave #25, Burbank, CA 91504 |
| Freddy Fernandez | 24530 University Ave Apt #49, Loma Linda, CA 92354 |
| Freddy Moya | 82043 Sundown Ct, Indio, CA 92201 |
| Frederick Boone | 44916 Fenhold, Lancaster, CA 93535 |

| Name | Address |
|------|---------|
| Frederick Chambers | 542 3rd Ave, San Diego, CA 92101 |
| Frederick Hawkins | 5063 Sea Reef Place, San Diego, CA 92154 |
| Frederick King | 8624 Birch Leaf Ct, Sacramento, CA 95828 |
| Fredrick Staves | 880 S. Rexford St, Rialto, CA 92376 |
| Freedom Tripodi | 5632 Harold Way Apt 5, Los Angeles, CA 90028 |
| Fuad Ahwal | 274 Redwood Shores Parkway #307, Redwood City, CA 94065 |
| Furmanni Little | 7714 Brighton Ave, Los Angeles, CA 90047 |
| Fusun Karabiyik | 8670 Lake Ashmere De No 41, San Diego, CA 92119 |
| Gabe Perkins | 1441 Gisler Ave #202, Costa Mesa, CA 92626 |
| Gabi Brenes | 1520 W 227th St Unit 6, Torrance, CA 90501 |
| Gabriel Airapetian | 1810 N Kingsley DrApt 5A, Los Angeles, CA 90027 |
| Gabriel Araya | 1440 Daveric Dr, Pasadena, CA 91107 |
| Gabriel Ayala | 323 Laurel Ave, Modesto, CA 95354 |
| Gabriel Ayanian | 14100 Calvert St #11, Van Nuys, CA 91401 |
| Gabriel Ceja | 47640 Zoila St, Indio, CA 92201 |
| Gabriel Delapena | 4716 W. Olive, Fresno, CA 93722 |
| Gabriel Gomez | 15978 Sunburst Dr, Fontana, CA 92336 |
| Gabriel Gonzalez | 2848 Carberry Way, Sacramento, CA 95833 |
| Gabriel Holguin | 200 N.Grand Ave 241, West Covina, CA 91791 |
| Gabriel Johnson | 624 Etta St, Los Angeles, CA 90065 |
| Gabriel Marquez | 10081 Canyonwood Lane, Spring Valley, CA 91977 |
| Gabriel Meacham | 3557 Karen Ave, Long Beach, CA 90808 |
| Gabriel Morales | 2115 Halladay St, Santa Ana, CA 92707 |
| Gabriel Nofuente | 18078 Annes Cir, Santa Clarita, CA 91387 |
| Gabriel Tagnani | 9430 Crest Dr, Spring Valley, CA 91977 |
| Gabriel Wolf | 5659 Bakman Ave, North Hollywood, CA 91601 |
| Gabriela Arroyo | 671 West 61 St, Los Angeles, CA 90044 |

| Name | Address |
|------|---------|
| Gabriela Czapek | 1208 Positas Rd, Chula Vista, CA 91910 |
| Gabriela Gaspar | 12851 Chelsfield St, Baldwin Park, CA 91706 |
| Gabriela Gomez | 4012 York Blvd, Los Angeles, CA 90065 |
| Gabriela Gresham | 4607 Rodeo Lane #3, Los Angeles, CA 90016 |
| Gabriela Hernandez | 23151 Los Alisos Blvd #54, Mission Viejo, CA 92691 |
| Gabriela Mejia | 1101 W 94 Th St, Los Angeles, CA 90044 |
| Gabriela Morfin | 325 S San Dimas Canyon Rd, San Dimas, CA 91773 |
| Gabriela Toscano | 3130 Canyon Crest Dr Apt 7, Riverside, CA 92507 |
| Gabriela Velasquez | 1929 Echo Park Ave #202, Los Angeles, CA 90026 |
| Gabriella Padilla | 1100 Pedras Rd H115, Turlock, CA 95382 |
| Gabriella Ridenour | 2001 Stone Ct, West Sacramento, CA 95691 |
| Gabrielle Bertolozzi | 1597 E Eighth St, Chico, CA 95928 |
| Gabrielle Dodaro | 2354 Kenwyn St, Oceanside, CA 92054 |
| Gabrielle Gastelo | 1561 Vista Del Mar Way #3, Oceanside, CA 92054 |
| Gabrielle Harris | 14169 Eucalyptus Ave Apt 205, Moreno Valley, CA 92553 |
| Gabrielle Madden | 1710 W Hillcrest Dr, Newbury Park, CA 91320 |
| Gabrielle Ramos | 1522 1/2 Scott Ave, Los Angeles, CA 90026 |
| Gal Ankri | 19050 Archwood St Unit 5, Reseda, CA 91335 |
| Galina Coleman | 2C Liberty #318, Aliso Viejo, CA 92656 |
| Galya Miess | 310 S Jefferson St, #13C, Placentia, CA 92870 |
| Gamal Jinham | 950 66th Ave Apt 105, Oakalnd, CA 94621 |
| Ganeva Carroll | 2809 West Rosecrans Ave #4, Gardena, CA 90249 |
| Gannon Condon | 3178 Adams Ave, San Diego, CA 92116 |
| Garegin Sarkisian | 1328 1/2 N Kingsley Dr, Los Angeles, CA 90027 |
| Gariner Beasley | 4559 1/2 North Huntington Dr, Los Angeles, CA 90032 |

| Name | Address |
|------|---------|
| Garland Wady | 831W 70th St #412, Los Angeles, CA 90044 |
| Garrett Bradley | 4550 Montair Ave Apt 14, Long Beach, CA 90808 |
| Garrett Hughes | 5225 Francis Ave Unit 39, Chino, CA 91710 |
| Garrett Johnson | 3028 Gardi, Duarte, CA 91010 |
| Garrett Kirk | 24031 Timber Ridge Dr, Auburn, CA 95602 |
| Garrett Macmillan | 7158 Apperson St, Tujunga, CA 91042 |
| Garrett Sharp-Craig | 109 Roque Moraes Dr, Mill Valley, CA 94941 |
| Garrett Souza | 11473 Riverside DrApt 205, North Hollywood, CA 91602 |
| Garrick Velazquez | 13247 Foothill Blvd Apt 9-203, Rancho Cucamonga, CA 91739 |
| Garth Scott | 127 N. Ardmore Ave, Los Angeles, CA 90004 |
| Gary Akiona | 19918 Lemarsh St, Chatsworth, CA 91311 |
| Gary Berryhill | 4254 La Salle Ave, Culver City, CA 90232 |
| Gary Crockett | 882 Mead Ave, Oakland, CA 94607 |
| Gary Dillon | 11702 Rockwall St, Lakewood, CA 90715 |
| Gary Hernandez | 3355 Holding St, Riverside, CA 92501 |
| Gary James Ii | 11835 Vanowen St #4, North Hollywood, CA 91605 |
| Gary Miner | 71 Bella Flora Lane, Patterson, CA 92109 |
| Gary Paulino | 4126 Potomac Lane, North Highlands, CA 95660 |
| Gary Vanleeuwen | 22404 Cannae Rd, Barstow Calf, CA 92311 |
| Gary Williams | 5422 5th Ave, Los Angeles, CA 90043 |
| Gashom Muhwezi | 5651 Bowesfield St, Los Angeles, CA 90016 |
| Gauranga Anthony | 1235 71st Ave, Oakland, CA 94621 |
| Gavin Dendy | 19302 Enslow Dr, Carson, CA 90746 |
| Gavin Glenn | 8749 Lake Murray Blvd #11, San Diego, CA 92119 |
| Gavin Sanchez | 7731 Romaine St #3, West Hollywood, CA 90046 |
| Gayane Avetisyan | 13903 Sherman Way 12, Van Nuys, CA 91405 |
| Gayle Robinson | 752 E. 76th Place, Los Angeles, CA 90001 |
| Gayratjon Makhmudov | 3739 Balboa St, San Francisco, CA 94121 |
| Gelanie Gonzalez | 1676 Miracosta Circle, Chula Vista, CA 91913 |

| Name | Address |
|------|---------|
| Gelsyn Lopez | 5823 Gregory Ave Apt 8, Los Angeles, CA 90038 |
| Genaro Morales | 240 Carlton Ave 3, Pasadena, CA 91103 |
| Gene Fugate | 1145 Lugo Ln, Colton, CA 92324 |
| Gene Lee | 8420 Buckland St, La Mesa, CA 91942 |
| Genesa Griffin | 1027 1/2 28th St, San Diego, CA 92102 |
| Genesis Rojas | 12222 Roseton Ave, Norwalk, CA 90650 |
| Genesis Wester | 2950 Routier Rd#13, Sacramento, CA 95827 |
| Genevieve Salazar | 1849 Cook Cir, Corona, CA 92882 |
| Genina Quezon | 4111 S B St, Oxnard, CA 93033 |
| Genny Morales | 1857 Pine Ave, Long Beach, CA 90806 |
| Gensi Molina | 924 S Hobart Blvd Apt 206, Los Ángeles, CA 90006 |
| Geoff Pughe | 297 S Citrus St, Orange, CA 92868 |
| Geoffrey Frank | 412 E. 5th St, #115, Los Angeles, CA 90013 |
| Geoffrey Kovacevich | 603 S Calle Amigos, Palm Springs, CA 92264 |
| Geonelle Rose | 231 Cypress Dr, Laguna Beach, CA 92651 |
| George Anthony Garcia | 3044 Garrison St, San Diego, CA 92106 |
| George Atalla | 2250 Vanguard Way, Apt G141, Costa Mesa, CA 92626 |
| George Gillette | 8410 Ailanthus Ct, Bakersfield, CA 93311 |
| George Gonzalez | 38300 30th St E Apt 210, Palmdale, CA 93550 |
| George Holliday | 9000 Vanalden Ave Unit 123, Northridge, CA 91324 |
| George Quinney | 5739 Riverton Ave, North Hollywood, CA 91601 |
| George Siler | 715 El Terino, Modesto, CA 95350 |
| Georgina Guzman | 713 N Vine Ave #4, Ontario, CA 91762 |
| Gerad Patterson | 364 Stanton St, Pasadena, CA 91103 |
| Gerald Bogan | 12700 Inglewood Ave 1997, Hawthorne, CA 90251 |
| Gerald Cager | 3521 Treleaven Ct, Sacramento, CA 95814 |
| Gerald Choyce | 86 W. Pine St., Altadena, CA 91001 |
| Gerald Dorsey | 1330 N 8th St Apt 122, Fresno, CA 93703 |
| Gerald Smith | 5940 Gullstrand St, San Diego, CA 92122 |
| Gerald Stallings | 1021 Arlington Ave, Emeryville, CA 94608 |
| Gerald Van Doren | 6956 Larchmont Dr, North Highlands, CA 95660 |

| Name | Address |
| --- | --- |
| Gerard Marmolejo Aguilar | 12633 Dunton Dr, Whittier, CA 90602 |
| Gerard Miranda | 3722.W.119th.Pl., Hawthorne, CA 90250 |
| Gerard Rivera | 132 Northridge Rd, San Francisco, CA 94124 |
| Gerardo Barriga-Tovar | 2314 Monchere Ln, Santa Maria, CA 93458 |
| Gerardo Bracamontes | 900 E Saturnino, Palm Springs, CA 92262 |
| Gerardo Cruz | 623 S Grenfall Rd#6, Palm Springs, CA 92264 |
| Gerardo Macias | 12120 Newgard Ave, Sylmar, CA 91342 |
| Gerardo Renteria | 131 W 87th St, Los Angeles, CA 90003 |
| Gerardo Samayoa | 1341 Pennsylvania Ave, Los Angeles, CA 90033 |
| Gerica Jones | 8404 Don Ave, Stockton, CA 95209 |
| Gerika Odom | 3338 Pine Ave, Long Beach, CA 90807 |
| Gerld Fain | 4701 Parker Ave, Sacramento, CA 95820 |
| Germaine Blsdes | 230 Pepper St, Pasadena, CA 91103 |
| German Velasquez | 6717 Leland Way, Los Angeles, CA 90028 |
| Gerson Cardenas | 6049 1/2 Roy St, Los Angeles, CA 90042 |
| Gerson Ramirez | 2647 Mission St Apt 1, San Francisco, CA 94110 |
| Gervon Simmons | 345 Stepney St Apt 1, Inglewood, CA 90302 |
| Getachew Bekele | 22322 Anchor Ave, Carsonbekele, CA 90745 |
| Gevorg Asoyan | 636 W. Wilson Ave Apt 104, Glendale, CA 91203 |
| Ghani Sloan | 2681 Altos Ave Apt 14, Sacramento, CA 95815 |
| Giana Salinas | 1145 Blazewood St, Riverside, CA 92507 |
| Giana Wright | 8191 Visalia Way, Sacramento, CA 95828 |
| Giancarlo Vargas | 9457 Cecilia St, Downey, CA 90241 |
| Gianell Nunez | 13858 Burrage St, Corona, CA 92880 |
| Gilbert Gomez | 46211 Jackson StApt.22, Indio, CA 92201 |
| Gilbert Lopez | 2790 E. Vista Chino, Palm Springs, CA 92262 |

| Name | Address |
|------|---------|
| Gilbert Perez | 4284 N.Cedar, Fresno, CA 93726 |
| Gilbert Reynoso | 1212 Merryl Lane, West Covina, CA 91792 |
| Gilbert Rodriguez | 355 Orange Ave Apt F, Long Beach, CA 90802 |
| Gilbert Ruiz | 725 Villa Ave180, Clovis, CA 93612 |
| Gilbert Sabalza | 18775 Seaton Ave, Perris, CA 92570 |
| Gilberto Ferreira | 2416 N Poinsettia Ave, Manhattan Beach, CA 90266 |
| Gilberto Hernandez | 7650 Balboa Blvd 112, Van Nuys, CA 91406 |
| Gilberto Morales | 9010 Tobias Ave Apt 351, Panorama City, CA 91402 |
| Gillian Shaughnessy | 2305 Lemon Ave #1, Signal Hill, Ca 90755, Signal Hill, CA 90755 |
| Gillianne Zens | 1401 San Bernardino RdApt 13C, Upland, CA 91780 |
| Gimante Nichols | 454 S Catalina St Apt 305, Los Angeles, CA 90020 |
| Gina Campagna | 509 Grand Ave Apt 8, South San Francisco, CA 94080 |
| Gina Cervantes | 541 Belden Ave, Los Angeles, CA 90022 |
| Gina Hussamy | 22388 Lavender Bell Lane, Woodland Hills, CA 91367 |
| Gina Jewell | 678 Braxton Dr, San Jose, CA 95111 |
| Gina Martinez | 3142 Grand Lake Dr, Fremont, CA 94555 |
| Gina Salcido | 1215 Temple Ave Apt B, Long Beach, CA 90804 |
| Gino Perez | 17711 Regency Cir, Bellflower, CA 90706 |
| Giovanni Branaugh | 4934 W 129th St, Hawthorne, CA 90250 |
| Giovanni Castillo | 6150 El Cajon Blvd 202, San Diego, CA 92115 |
| Giovanni Dal Bianco | 1625 Chalcedony St Apt 101, San Diego, CA 92109 |
| Giovanni Estrada | 14712 Condon Ave, Lawndale, CA 90260 |
| Giovanni Khuri | 690 Alvarado St, Apt# 6, San Francisco, CA 94114 |
| Giovanny Arriaga | 2733 S Goldcrest Ave, Ontario, CA 91761 |
| Giovanny Cevallos | 4251 Niland St, Lynwood, CA 90262 |

| Name | Address |
|---|---|
| Giovonni Jackson | 818 W 106th St, Los Angeles, CA 90044 |
| Gisela Barroso | 1210 S Towner St, Santa Ana, CA 92707 |
| Giselle Hernandez | 1560 Crusado Ln #311, Los Angeles, CA 90033 |
| Giselle Portillo | 14630 Chatsworth St, Mission Hills, CA 91345 |
| Giselle Rivera | 1217 North Havnehurst Dr#8, West Hollywood, CA 90046 |
| Giselle Urbina | 1059 Buelah Cir, Los Angeles, CA 90063 |
| Giselle Washington | 2502 S Palm Grove Ave, Los Angeles, CA 90016 |
| Givens Estes | 2347 25th Ave, Oakland, CA 94601 |
| Gladys Largaespada | 420 Russia Ave, San Francisco, CA 94112 |
| Gladys Stephens | 5422 Romulan Ctit, Sacramento, CA 95823 |
| Glenford Gentle | 6125 S. Figure St ., Los Angeles, CA 90003 |
| Glenn Wilson | 3556 44th St, Sacramento, CA 95817 |
| Glennton Jones | 783 Freeman Ave, Long Beach, CA 90804 |
| Glodean Mimiko | 5019 August St, Apt 10, Los Angeles, CA 90008 |
| Gloria Flores | 4160 East Ave R At 7106, Palmdale, CA 93552 |
| Gloria Hernandez | 9304 S San Pedro St, Los Angeles, CA 90003 |
| Gloria Quevedo | 1276 Browning Blvd Los Angeles Ca 90037, Los Angeles, CA 90037 |
| Gloria Stone | 9858 Vito Ct, Stockton, CA 95212 |
| Gloria Ysaguirre | 829 N. Washington Pl Apt B, Long Beach, CA 90813 |
| Glory Granado | 1266 Hopkins Ave Apt #11, Redwood City, CA 94062 |
| Gonzalo Gonzales | 1570 164th Ave #47, San Leandro, CA 94578 |
| Gordian Harris | 6508 9th Ave, Sacramento, CA 95820 |
| Gordon Hastings | 4333 Chico St, Shasta Lake City, CA 96019 |
| Grace Begg | P.O. Box 3431, La Habra, CA 90632 |
| Gracemir Romeo | P.O. Box 714856, San Diego, CA 92174 |

| Name | Address |
|---|---|
| Grachya Oganesyan | 13133 Archwood St, Los Angeles, CA 91606 |
| Graciela Mariscal | 8350 Gardendale St #203, Paramount, CA 90723 |
| Graham Winchester | 9372 Single Oak Dr, Lakeside, CA 92040 |
| Graig Mitchell | 1775 Locust Ave Apt 8, Long Beach, CA 90813 |
| Grant Broadway | 77770 Michigan DrApt H1, Palm Desert, CA 92211 |
| Gray Amposta | 27176 Lasso Way, Corona, CA 92883 |
| Greg Allen | 3566 Cambridge Lane, Mountain View, CA 94040 |
| Greg Farris | 11174 Socorro Ct, San Diego, CA 92129 |
| Greg Pinto | 29196 Black Oak, Lake Elsinore, CA 92530 |
| Greg Souza | 8800 Sierra College Blvd Apt 226, Roseville, CA 95661 |
| Gregor Zupanc | 433 South Lake St, Los Angeles, CA 90057 |
| Gregorgy Cormier | 6277 Lance Place, San Diego, CA 92120 |
|  | #N/A |
| Gregorio Frias | 27960 Cabot RdApt 637, Laguna Niguel, CA 92677 |
| Gregory Bandemer | 2212 Myrtle Ave #7, Long Beach, CA 90806 |
| Gregory Beavers | 6567 Kansas Ave, Los Angeles, CA 90044 |
| Gregory Belan | 14625 Deer Dr, Fontana, CA 92336 |
| Gregory De Vera | 1468 Louisiana St, Vallejo, CA 94590 |
| Gregory O'Connell | 4119 Van Buren Blvd #30, Riverside, CA 92503 |
| Gregory Robledo | 1245 E 3rd St Apt 5, Long Beach, CA 90802 |
| Gregory Seiler | 1113 Meadow View Dr, Galt, CA 95632 |
| Gregory Silveira | 168 John St, Oakland, CA 94611 |
| Gregory Turner | 360 Grand Ave 203, Oakland, CA 94610 |
| Gregory Washington | 7976 La Riviera Dr#91, Sacramento, CA 95826 |
| Griffin Kaup | 5301 Corteen Place, Valley Village, CA 91607 |
| Griselda Martinez | 15050 Burbank Blvd #8, Sherman Oaks, CA 91411 |

| Name | Address |
|------|---------|
| Griselle Ochoa | 124 Tamarack Dr, Corona, CA 92881 |
| Guadalupe Acevedo | 14624 Friar St, Van Nuys, CA 91411 |
| Guadalupe Arballo | 341 Walnut St, Arvin, CA 93203 |
| Guadalupe Martinez | 12802 Arletta Cir, Garden Grove, CA 92840 |
| Guadalupe Saucedo | 6601 Sausalito Ave, West Hills, CA 91307 |
| Guadalupe Tenorio | 13260 Umah Pl Apt B, Chino, CA 91710 |
| Guadalupe Trejo | 2540 Country Hills RdApt 113 Fyi, Brea, CA 92821 |
| Guillermo Lavenant | 5155 Cedarwood RdApt, Bonita, CA 91902 |
| Guillermo Martinez | 7161 Rutland Ave, Riverside, CA 92503 |
| Guillermo Pantoja | 2909 E Stewart Ave Apt A, Visalia, CA 93292 |
| Guliette Bernard | 225 S Ditmar St, Box 6, Oceanside, CA 92054 |
| Gumersindo Hernandez | 1907 S Shenandoah St 2, Los Angeles, CA 90034 |
| Gunner Sexton | 9934 Mindy Lane, Wilton, CA 95693 |
| Gustavo Acuna | 10450 N Magnolia Ave Apt #O5, Santer, CA 92071 |
| Gustavo Avelar | 14619 Mansel Ave, Lawndale, CA 90260 |
| Gustavo Gradilla | 1329 S. Amberwick Lane, Anaheim, CA 92804 |
| Gustavo J Torres | 15345 Hawthorne Ave, Fontana, CA 92335 |
| Gustavo Negrao | 3699 Barnard Dr#611, Oceanside, CA 92056 |
| Gustavo Paredes | 226 Davi Ave, Pittsburg, CA 94565 |
| Gustavo Reyes | 6635 Desoto Ave, Canoga Park, CA 91303 |
| Guy Wojtanowski Wojtanowski | 217 Lincoln Ave, Bakersfield, CA 93308 |

| Name | Address |
|------|---------|
| Gwendolyn Banks | 4922 Timberbrook Way, Antioch, CA 94531 |
| Gwenivere Maxwell | 5758 Las Virgenes Rd, Calabasas, CA 91302 |
| Hafid Smghar | 13627 Sherman Way, Van Nuys, CA 91405 |
| Haidee Gomez | 24422 Poinsettia Dr, Lake Elsinore, CA 92532 |
| Haif Ali | 4711 Katherine Ave, Sherman Oaks, CA 91423 |
| Hailee Martinelli | 4718 Soria Dr, San Diego, CA 92115 |
| Hakeem Hopkins | 3469 West Benjamin Holt Apt 516, Stockton, CA 95219 |
| Hakeem Turner | 2830 East 5T St Apt 1, Long Beach, CA 90914 |
| Hakop Derbeshyan | 1640 N. Harvard Blvd,#3, Los Angeles, CA 90027 |
| Haley Burns | 31471 Paseo Duran, San Juan Capistrano, CA 92675 |
| Haley Cruz | 2609 Deer Trail Lane, Cameron Park, CA 95682 |
| Haley Dipalma | 5051 El Don Dr, Apt 1007, Rocklin, CA 95677 |
| Haley Keller | 5058 Nortonville Way, Antioch, CA 94531 |
| Haley Kruithoff | 26 Russell RdApt D, Salinas, CA 93906 |
| Haley Labbee | 5124 E. Central, Fresno, CA 93725 |
| Haley Savin | 11411 S Berendo Ave #2, Los Angeles, CA 90044 |
| Hamad Elshorbagi | 4800 Marconi Ave, Carmichael, CA 95608 |
| Hamidah Ali | 3018 Stocker St #7, Los Angeles, CA 90008 |
| Hank Boone | 4570 University Ave, Riverside, CA 92501 |
| Hanna Hernandez | 2789 E. Black Horse Dr, Ontario, CA 91761 |
| Hanna Van Noland | 208 Third St, Roseville, CA 95661 |
| Hannah Clower | 3724 Laurenburg Ave, Modesto, CA 95357 |
| Hannah Hale | 7301 Lennox Ave, Van Nuys, CA 91405 |
| Hannah Hastings | 5700 Mack Rd #433, Sacramento, CA 95823 |
| Hannah Nance | P.O. Box 8067, Auburn, CA 95604 |
| Hannah Schoenfield | 313 N Ave 50, Los Angeles, CA 90042 |
| Hannah Widman | 5808 Sharps Cir, Carmichael, CA 95608 |

| Name | Address |
|------|---------|
| Hans Sanchez | 7238 Milton Ave Apt G, Whittier, CA 90602 |
| Hanz Sambo | 9505 Gold Coast DrApt 113, San Diego, CA 92126 |
| Hardeep Singh | 3156 Henderson Dr, Richmond, CA 94806 |
| Harinder Sira | 28361Incline Ln, Santa Clarita, CA 91390 |
| Harlan Burnett | 801 National City Blvd, National City, CA 91950 |
| Harley Lehrke | 3568 Nile St, San Diego, CA 92104 |
| Harmony Gerber | 4861 Scenario Dr, Huntington Beach, CA 92649 |
| Harmony Okeh | 2117 Denny St, Simi Valley, CA 93065 |
| Harold Gomez | 635 N Ardmore Ave Apt 6, Los Angeles, CA 90004 |
| Harold Hogue | 3243 Azevedo Dr111, Sacramento, CA 95833 |
| Harpreet Kaur | 7172 Regional St #306, Dublin, CA 94568 |
| Harris Payeah | 1004 Norwich, Yuba, CA 95991 |
| Harris Shaikh | 120 S Del Mar Ave, San Gabriel, CA 91778 |
| Harrison Cameron | 3742 Hawley Ave, Los Angeles, CA 90032 |
| Harry Diaz | 4600 Obama Blvd 3, Los Angeles, CA 90016 |
| Harut Khachikyan | 10912 Crockett St, Sun Valley, CA 91352 |
| Hasan Alkhafaji | 11442 Via Rancho Unit 158 San Diego, E Cajon, CA 92019 |
| Hasan Asrar | 6 Albany, Irvine, CA 92604 |
| Hasham Ahmed | 640 Spruce Ave, South San Francisco, CA 94080 |
| Hasibullah Khan | 3389 Creighton Pl, Santa Clara, CA 95051 |
| Hassan Geele | 8000 University Ave #401, La Mesa, CA 91942 |
| Hassan Russell | 1258 59th St Apt 8, Emeryville, CA 94608 |
| Hassan Stephens | 20951 Roscoe Blvd #4, Canoga Park, CA 91304 |
| Hatshepsut Krystal-Kennon | 2355 Westwood Blvd #146, Los Angeles, CA 90064 |
| Hayley Fouke | 3573 Columbia Ave Unit 4, Riverside, CA 92501 |
| Hazel Carrillo | 1068 E Huntington Ave, San Bruno, CA 94066 |
| Hazel Thomas | 13926 Yukon Ave 29, Hawthorne, CA 90250 |
| Hazel Vivas | 2268 W 28th St, Los Angeles, CA 90018 |
| Hazzel Figueroa | 201 West Clara St Apt 1, Oxnard, CA 93033 |
| Heath Barnes | 1522 Parkwood Place, Concord, CA 94521 |
| Heather Camacho | 15759 Ryon Ave #26, Bellflower, CA 90706 |

| Name | Address |
|------|---------|
| Heather De Vries | P.O. Box 13141, Sacramento, CA 95813 |
| Heather Mansfield | 2081 Rancho Hills Dr, Chino Hills, CA 91709 |
| Heather Martinez | 231 N Beachwood Dr, Burbank, CA 91506 |
| Heather Mcgovern | 16213 Virginia Ave, Paramount, CA 90723 |
| Heather Mund | 65 Pearl, Laguna Niguel, CA 92677 |
| Heather Murphy | 4689 Sierra Vista Apt 107, Riverside, CA 92505 |
| Heather Nitto | 192 Woodbury Cir, Vacaville, CA 95687 |
| Heather Paavola | 717 N Tulare Way, Upland, CA 91786 |
| Heather Ridgill | 153 N Stanford Ave Apt B, Fullerton, CA 92831 |
| Heather Scott | 5854 Streamview Dr 1, San Diego, CA 92105 |
| Heather Shelton | 5956 Woodland Dr2, Marysville, CA 95901 |
| Heather Sinclair | 21845 Pahute Rd, Apple Valley, CA 92308 |
| Heather Ybarra | 2651 Balfour Ave, Fullerton, CA 92831 |
| Heaven Washington | 11870 Stanford Ave, Los Angeles, CA 90059 |
| Heberte Oliveira | 2601 Hilltop Dr, San Pablo, CA 94806 |
| Hector Avila | 18602 Kimbrough St, Santa Clarita, CA 91351 |
| Hector Cortes | 295 C St Apt.225, Chula Vista, CA 91910 |
| Hector De La Paz Villalpando | 9211 Lochinvar Dr, Pico Rivera, CA 90660 |
| Hector Flores | 2525 E 3rd St, Los Angeles, CA 90033 |
| Hector Gagliardi | 11654 Killian St, El Monte, CA 91732 |
| Hector Martinez | 9970 Lindero Ave, Montclair, CA 91763 |
| Hector Montes | 8275 Laurel Ave, Fontana, CA 92335 |
| Hector Sherman | 1227 E. Sunnyview Ave, Visalia, CA 93292 |
| Heidi Runyon | 17951 Devonshire St Apt 23, Northridge, CA 91325 |
| Heidi Spencer | 4600 Los Feliz Blvd #105, Los Angeles, CA 90027 |
| Heidi Valentine | 1723 Rees Rd, San Marcos, CA 92069 |
| Heidy Castaneda | 9502 Cecilia St, Downey, CA 90241 |
| Heidy Peña | 12601 Pierce St Apt #61, Pacoima, CA 91331 |

| Name | Address |
|------|---------|
| Heinrich Siedentop | 9045 Judicial DrApt 1211, San Diego, CA 92122 |
| Hektor Martinez | 21100 Lemarsh St, Chatsworth, CA 91311 |
| Helen Hunt | 770 Carro DrApt 4, Sacramento, CA 95825 |
| Helena Hines | 11135 San Pablo Ave Unit 1965, El Cerrito, CA 94530 |
| Helena Lucky | 10 Espanola 1, San Francisco, CA 94124 |
| Henderson Donis | 715 S St Andrews Pl #202, Los Angeles, CA 90005 |
| Henry Del Toro | 1331 W 96th St, Los Angeles, CA 90044 |
| Henry Duffy | 1525 E Carson St, Carson, CA 90745 |
| Henry Guevara | 316 Orchard Ave, Redwood City, CA 94061 |
| Henry Harris | 5664 Andros Pl #5, San Diego, CA 92115 |
| Henry Hermosillo | 894 W Hill Dr, San Bernardino, CA 92407 |
| Henry Rivera | 15445 Cobalt St #3, Sylmar, CA 91342 |
| Henry Roun | 1763 Lemon Ave, Long Beach, CA 90813 |
| Henry Wilbur | 603 S. Rampart #52, Los Angeles, CA 90057 |
| Heriberto Nunex | 10164 Mosiac Way, Elk Grove, CA 95757 |
| Heriberto Renteria | 11101 Imperial Spc.78, Norwalk, CA 90650 |
| Herman Wilson | 2129 31 St, San Diego, CA 92104 |
| Hernan Rivera-Gutierrez | 17172 Nordhoff St, Northridge, CA 91325 |
| Hero Tip | 40 E Plymouth St, Long Beach, CA 90805 |
| Hershey Carter | 1459 W 104th St, Los Angeles, CA 90047 |
| Heshimu Arreguine | 1854 West Ave H4, Lancaster, CA 93534 |
| Hiba Khalid | 8731 De Soto Ave, Canoga Park, CA 91304 |
| Hidy Chui | 2310 Elmgrove St, Los Angeles, CA 90031 |
| Hien Huynh | 1488 Leaftree Cir, San Jose, CA 95131 |
| Hillary Kahn | 11500 Pala Mesa Dr, Porter Ranch, CA 91326 |
| Hiram Altamirano | 505 W Buckthorn St ., Inglewood, CA 90301 |
| Hiram Johnson | 4250 Adam RdUnit 6, Simi Valley, CA 93063 |
| Hiram Mendoza | P.O. Box 2719, San Marcos, CA 92079 |
| Hoc Tiet | 3311 Belle River Dr, Hacienda Heights, CA 91745 |
| Hollie Hudson | 7525 Crenshaw Blvd #3, Los Angeles, CA 90043 |

| Name | Address |
|---|---|
| Holly Darrow | 12119 Orange Crest Ct #2, Lakeside, CA 92040 |
| Holly Nelson | 113 Sunrise Way, Vallejo, CA 94591 |
| Holly Olvera Wilcox | 30001 Golden Lantern Apt 261, Laguna Niguel, CA 92677 |
| Holly Shindledecker | 1445 N Placentia Ave 61, Fullerton, CA 92831 |
| Holly Sisson | P.O. Box 210215, San Francisco, CA 94121 |
| Holy Leang | P.O. Box 91822, Long Beach, CA 90809 |
| Honest Omenai | 1052 Ave B, Redondo Beach, CA 90277 |
| Honneshia Dees | 119 E. 111th Street, Los Angeles, CA 90061 |
| Hope Tannehill | 1690 4th Ave, Marysville, CA 95961 |
| Horacessa Robinson | P.O. Box 1232, Paramount, CA 90723 |
| Horacio Bermudez | 15935 Community St, North Hills, CA 91343 |
| Horecee St.Cyr | 2501 Centinela Ave 9, Santa Monica, CA 90405 |
| Hosael Rivera | 9283 Beech Ave, Fontana, CA 92335 |
| Hossein Pirouzian | 3333 Ruffin RdUnit 9N, San Diego, CA 92123 |
| Hossein Sabouni | 1916 Glendon Ave Unit # 6, Los Angeles, CA 90025 |
| Hovanes Petrosyan | 5462 Barton Ave Apt1, Los Angeles, CA 90038 |
| Hovsep Kamalmazyan | 21328 Trumpet Dr 201, Newhall, CA 91321 |
| Howard Barnes | 30 Bertha Lane, San Francisco, CA 94124 |
| Howard Gabe | 817 18th St, Santa Monica, CA 90403 |
| Howard Kim | 1881 Alpha Rd#13, Glendale, CA 91208 |
| Howard Washington | 18 Ramsell St, San Francisco, CA 94104 |
| Hugo Alvarez | 7300 Otis Ave Apt F, Bell, CA 90201 |
| Hugo Del Aguila | 153 Glendale Blvd #515, Los Angeles, CA 90026 |
| Hugo Martinez | 1781 S Campton Ave #416, Anaheim, CA 92805 |
| Hugo Mota | 137 W Roosevelt Apt 34, Montebello, CA 90640 |
| Hugo Rivas | 750 East Third St #A22, Pomona, CA 91766 |
| Humberto Padilla | 6256 Halbrent Ave, Van Nuys, CA 91411 |

| Name | Address |
|---|---|
| Hunter Thomas | 74 Hollyleaf, Aliso Viejo, CA 92656 |
| Hussain Obad | 1209 8th St, Oakland, CA 94607 |
| Hyomi Eum | 3908 Denker Ave, Los Angeles, CA 90062 |
| Hyuk Ho | 17615 Bromley St, Encino, CA 91316 |
| Hyworth Rutanhira | 1100 East Whittier Apt#504, Hemet, CA 92543 |
| Ian Brandt | 130 N Hoover St, Los Angeles, CA 90004 |
| Ian Crann | 1463 La Loma Dr, San Marcos, CA 92078 |
| Ian Farmer | 7471 University Ave Apt 328, La Mesa, CA 91942 |
| Ian Garcia | 327 S Alexandria Ave Apt2, Los Angeles, CA 90020 |
| Ian Gearhart | 1136 Paseo Ortega, Oxnard, CA 93030 |
| Ian Hendries | 1659 James Dr, Carlsbad, CA 92008 |
| Ian Liu | 624 1/2 E 220th St, Carson, CA 90745 |
| Ian Padilla | 1925 Huntington Dr, Duarte, CA 91010 |
| Ian Quill | 2129 Vestal Ave, Los Angeles, CA 90026 |
| Ian Taylor | 645 Shoreview Dr, Corona, CA 92879 |
| Ianna Weatherby | 9602 1/2 Bandera Street, Los Angeles, CA 90002 |
| Ianosha Peterson | 11906 Centralia Rd204, Hawaiian Gardens, CA 90716 |
| Ibrahim Uren | 365 Huntington, Irvine, CA 92620 |
| Ibtehaz Utsay | 18155 Andrea Cir N, Unit 1, Northridge, CA 91325 |
| Ida Abebe | 321 N Marwood Ave, Fullerton, CA 92832 |
| Idania Tapia | 11206 Cecilia St, Norwalk, CA 90650 |
| Idania Zuniga | 1254 W 56th St, Los Angeles, CA 90037 |
| Iesha Ghanem | 2838 Romagnolo St, Hayward, CA 94541 |
| Ignacio Garcia | 342 Johnson Rd., Oxnard, CA 93033 |
| Ignacio Vasquez | 1311 E 90th St, Los Angeles, CA 90002 |
| Ignatius Richardson | 7375 Beryl St, Lemon Grove, CA 91945 |
| Igor Morozov | 410 Hauser Blvd, Los Angeles, CA 90036 |
| Ike Williams | 4140 Arch Dr#216, Studio City, CA 91604 |
| Ilaisaane Latu-Afu | 2621 69th Ave, Sacramento, CA 95822 |
| Ilana Dingwall | 1514 Richmond St, El Cerrito, CA 94530 |
| Ilci Sanchez | 1819 E. Grove Ave #B, Orange, CA 92865 |
| Ildiko Nwaigwe | P.O. Box 152785, San Diego, CA 92195 |

| Name | Address |
|------|---------|
| Ileana Contreras | 16582 Rolando Ave, San Leandro, CA 94578 |
| Iliana Cruz | 11181 Carson DrApt # A, Lynwood, CA 90262 |
| Iliana Fischer | 5152 Sepulveda Blvd 129, Sheeman Oaks, CA 91403 |
| Imad Jebril | 16809 Bellflower Blvd, # 412, Bellflower, CA 90706 |
| Iman Mivehi | 1770 Ximeno Ave Apt 109, Long Beach, CA 90815 |
| Imani Mcdonald | 5661 E Los Arcos, Long Beach, CA 90815 |
| Imani Shabazz | 14625 Magnolia Blvd Unit 24, Sherman Oaks, CA 91403 |
| Imari Hill | 4841 Hartnett Ave, Richmond, CA 94804 |
| Imari Marin | 3102 E Norberry St, Lancaster, CA 93535 |
| Imari Mcclain | 417 East Kelso St 3, Inglewood, CA 90301 |
| Imhotep Rasshan | 5878 S Tamarind, Fontana, CA 92335 |
| India Mynatt | 15134 Indiana Ave Apt 55, Paramount, CA 90723 |
| India Wagoner | 5000 S Main St, Los Angeles, CA 90037 |
| Indya Wade | 1645 W 219 St #8, Torrance, CA 90501 |
| Ingrid Berrio | 3704 Midvale Ave Apt 5, Los Angeles, CA 90034 |
| Ingrid Finkle | 14037 Oxnard St Apt36, Van Nuys, CA 91401 |
| Ingrid Loiseau | 11550 N Poema Pl #101, Chatsworth, CA 91311 |
| Irene Cervantes | 223 E Whitcomb Ave, Glendora, CA 91741 |
| Irene Rodriguez | 310 Telegraph Canyon RdApt 91, Chula Vista, CA 91910 |
| Irene Sanders | 6812 Panamint Row Unit 5, San Diego, CA 92139 |
| Irene Solomon | 4191 W El Segundo, Hawthorne, CA 90250 |
| Iridiana Reza | 7102 San Vincente St, Paramount, CA 90723 |
| Irina Trusu | 2247 State Ave Unit B, Costa Mesa, CA 92627 |
| Iris Camacho | 27043 Langside Ave, Canyon Country, CA 91351 |
| Iris Ellington | 1451 Harborbay Parkway, Alameda, CA 94502 |
| Irma Vasquez | 2353 Bautista Ave, Vista, CA 92084 |
| Irrne Quinata | 8719 Jackie Dr, San Diego, CA 92119 |
| Irvine Ramos | 302 Faxina Ave, La Puente, CA 91744 |
| Irwin Arreguin | 13388 Hildegarde St, Moreno Valley, CA 92553 |
| Isaac Acevedo | 535 W Thelborn St, Covina, CA 91723 |
| Isaac Barrios | 5723 Huntington DrN, Los Angeles, CA 90032 |
| Isaac Castaneda | 864 Serrano Pl, Los Angeles, CA 90029 |
| Isaac Danhoff | 2015 Lydia St, Escalon, CA 95320 |
| Isaac Girley | 11022 Culver Blvd, Culver City, CA 90230 |
| Isaac Lewis | P.O. Box 272, Laverne, CA 91750 |
| Isaac Lopez | 1828 W 41st St, Los Angeles, CA 90062 |
| Isaac Padilla | 1431 Elm Ave Apt 1, Long Beach, CA 90813 |

| Name | Address |
|------|---------|
| Isaac Rae | 812 S Falcon St #B, Anaheim, CA 92804 |
| Isaac Ramirez | 5305 Rosemead Blvd Apt 6, San Gabriel, CA 91776 |
| Isaac Robinson | 1180 Dennery RdApt103, San Diego, CA 92154 |
| Isaak Abreu | 700 E Wardlow Rd, Long Beach, CA 90807 |
| Isabel Bravo | 1124 S. Kenmore Ave, Los Angeles, CA 90006 |
| Isabel Hernandez | 1112 E Simpson Ave, Fresno, CA 93704 |
| Isabel Montiel | 1571 E 118th Place, Los Angeles, CA 90059 |
| Isabel Soto | 7719 Norwalk Blvd, Whittier, CA 90606 |
| Isabell Meza | 14809 Allingham Ave, Norwalk, CA 90650 |
| Isabella Fernley | 320 S Occidental Blvd, Los Angeles, CA 90057 |
| Isabella Garcia | 3230 Arena Blvd Suite 245-344, Sacramento, CA 95834 |
| Isabelle Swanson | 11798 Kettering Ct, Moreno Valley, CA 92557 |
| Isai Hernandez | 238 E 60th St, Los Angeles, CA 90003 |
| Isaiah Davenport | 1135 E 102nd St, Los Angeles, CA 90002 |
| Isaiah Hall | 299 Shasta DrUnit 20, Vacaville, CA 95687 |
| Isaiah Henderson | 13326 1/2 South Vermont Ave, Gardena, CA 90247 |
| Isaiah Jackson | 444. W 18th St Apt 2, San Bernardino, CA 92405 |
| Isaiah Magee | 3819 East Ave, Livermore, CA 94550 |
| Isaiah Shelby | 10201 Mason Ave, Unit 80, Chatsworth, CA 91311 |
| Isaic Gonzalez | 5601 Leslie Ave, Long Beach, CA 90805 |
| Isaih Kidd | 4027 3rd Ave, Sacramento, CA 95817 |
| Islam Mugalli | 1044 Willow St, Oakland, CA 94607 |
| Israel Barrios-Bahena | 332 West Halesworth St, Santa Ana, CA 92701 |
| Israel Chan | 6421 Overly St, Moorpark, CA 93021 |
| Israel Estrada | 8633 Stanford Ave Apt F, Garden Grove, CA 92841 |
| Israel Perez | 726 Valley Dr, Vista, CA 92084 |
| Israel Powe | 229 W 6th St #102, Long Beach, CA 90802 |
| Issack Vaid | 3535 S Bentley Ave, Los Angeles, CA 90034 |
| Isuru Muthumala | 6988 Avignon Dr, Chino, CA 91710 |
| Itaty Figueroa Arroliga | 1827 Roosevelt Ave, Richmond, CA 94801 |
| Itzel Vargas | 1908 Westbrook Dr, Bakersfield, CA 93309 |

| Name | Address |
|---|---|
| Ivan Lopez | 2404 Snapdragon Ct, Modesto, CA 95355 |
| Ivan Meza | 315 Vista Place, Los Angeles, CA 90042 |
| Ivan Morelos | 13782 Sproule Ave, Sylmar, CA 91342 |
| Ivan Navarro | 27301 Whites Canyon Rd#409, Canyon Country, CA 91351 |
| Ivan Samoza | 2034 W. Victoria Ave, Anaheim, CA 92804 |
| Ivan Tapia | 4049 Texas St, San Diego, CA 92104 |
| Iveryana Bufford | 814 East 106th St, Los Angeles, CA 90002 |
| Ivett Gama | 9543 Olive St, Bellflower, CA 90706 |
| Ivette Beckford | 4944 Calmview Ave, Baldwin Park, CA 91706 |
| Ivette Ramirez | 10951 Norris Ave Apt 66, Pacoima, CA 91331 |
| Ivon Mendez | 7053 De Celis Pl, Van Nuys, CA 91406 |
| Ivona Icochea | 389 Greenpark Way, San Jose, CA 95136 |
| Ivonne Arriaga | 1612 Sixth Ave Apt406, San Diego, CA 92102 |
| Ivy Sinjur | 11329 Culver Blvd, Los Angeles, CA 90066 |
| Ivy Wells | 234 W Adams Blvd, Los Angeles, CA 90007 |
| Iyahna Kelley | 1405 Yosemite Cir, Oakley, CA 94561 |
| Iyare Ahanmisi | 4110 Manhattan Beach Blvd Apt A, Lawndale, CA 90260 |
| Iyaunti Yancey | 6595 Montezuma RdApt 55E, San Diego, CA 92115 |
| Izzy Miranda | 14430 Agave St, Moreno Valley, CA 92553 |
| J. Maria Putt | 1232 S Westchester Place, Los Angeles, CA 90019 |
| Jabari Gabriel | 9085 Goldcoast Dr, San Diego, CA 92126 |
| Jack Gerrard | 3759 Midvale Ave, Los Angeles, CA 90034 |
| Jack Kelley | 8928 New Dawn Dr, Sacramento, CA 95826 |
| Jack Morgan | 9132 Regatta Dr, Huntington Beach, CA 92646 |
| Jack Rinderknecht | 4903 Axtell St, Los Angeles, CA 90032 |
| Jack Stephenson | 81 Rancho Rd, Thousand Oaks, CA 91362 |
| Jack Tankersley | 24852 Largo Dr, Laguna Hills, CA 92653 |
| Jack Thurman | 231 East Greenwood, La Habra, CA 90631 |
| Jack Tracy | 2108 Westminster Ave, Costa Meda, CA 92627 |
| Jack Travis | 2005 Peyton Ave Apt C, Burbank, CA 91504 |
| Jackeline Mendoza | 1362 W 36th Plc, Los Angeles, CA 90007 |
| Jackelyne Garcia | 14360 Vose St Apt 215, Van Nuys, CA 91405 |
| Jackie Bustamante | 6444 E Spring #179, Long Beach, CA 90815 |

| Name | Address |
|------|---------|
| Jackie Griffin | 5532 Great Valley Dr, Antelope, CA 95843 |
| Jackie Kivranyan | 11251 Covello St, Sun Valley, CA 91352 |
| Jackie Mahassine | 1665 N Sycamore Ave #208, Los Angeles, CA 90028 |
| Jackie Nova | 12254 Burbank Blvd #13, Valley Village, CA 91607 |
| Jackie Olague | 7703 Panorama Dr, Bakersfield, CA 93306 |
| Jackson Stetson | 3085 Paseo Cristal, Escondido, CA 92029 |
| Jackson Theuer | 6518 Hedding St, Los Angeles, CA 90045 |
| Jacky Abichat | 5625 Windsor Way Apt117, Culver City, CA 90230 |
| Jaclyn Bedford | 18427 Vincennes St Unit 6, Northridge, CA 91325 |
| Jacnei Thomas | 11906 209th St, Lakewood, CA 90715 |
| Jacob Ariaz | 428 Gonzalez Dr, San Francisco, CA 94132 |
| Jacob Cabrera | 1111 Bay View Ave, Wilmington, CA 90744 |
| Jacob Cooper | 4786 Oregon St, San Diego, CA 92116 |
| Jacob Donaldson | P.O. Box 957003, San Diego, CA 92145 |
| Jacob Goldstein | 15222 Magnolia Dr#309, Sherman Oaks, CA 91403 |
| Jacob Gonzalez | 1702 W 11Th St, Santa Ana, CA 92703 |
| Jacob Gutierrez | 1676 West Cindy Lane Apt C, Anaheim, CA 92802 |
| Jacob Halela | 3922 Jewell St Unit M306, San Diego, CA 92109 |
| Jacob Hansen | 2055 Port Cardiff, Chula Vista, CA 91913 |
| Jacob Hawkins | 2124 Pasadena Ave, Long Beach, CA 90806 |
| Jacob Hershey | 4983 Brillo St, San Diego, CA 92117 |
| Jacob Leffler | 9750 Davis Rd, Stockton, CA 95207 |
| Jacob Lucas | 1890 Collegeview Dr, Los Angeles, CA 91754 |
| Jacob Lunbeck | 2049 Madrone St, Simi Valley, CA 93065 |
| Jacob Mccabe | 208 Ave A, Redondo Beach, CA 90277 |
| Jacob Mclaughlin | 4217 Lyle St, Sacramento, CA 95821 |
| Jacob Mize | 6394 San Marcos Way, Buena Park, CA 90620 |
| Jacob Radochonski | 627 E Providencia Ave Apt I, Burbank, CA 91501 |
| Jacob Sanchez-Paulsen | 19470 Alice Springs Pl, Riverside, CA 92508 |
| Jacob Sarryeb | 13471 Harewood Dr, Moreno Valley, CA 92553 |
| Jacob Sarryeh | 11967 Dream St, Moreno Vally, CA 92557 |
| Jacob Weaver | 4227 Maryland St #7, San Diego, CA 92103 |

| Name | Address |
|---|---|
| Jacob Yarletz | 5813 Topp Ct, Carmichael, CA 95608 |
| Jacon Mccallister | 1633 E Bianchi Rd, Stockton, CA 95210 |
| Jacquelin Williams | 1723 E.103rd St 3A/2, Los Angeles, CA 90002 |
| Jacqueline Badua | P.O. Box 362352, Milpitas, CA 95036 |
| Jacqueline Castro | 5868 Rebecca St, Riverside, CA 92509 |
| Jacqueline Desmond | 8600 Tuscany Ave Unit 410, Playa Del Rey, CA 90293 |
| Jacqueline Ingram | 5632 Van Nuys Blvd 175, Van Nuys, CA 91401 |
| Jacqueline Kregler | 321 N Frederic St, Burbank, CA 91505 |
| Jacqueline Pintily | 3415 Chestnut, Oakland, CA 94608 |
| Jacqueline Reotutar | 2535-A Oxford Way, Stockton, CA 95204 |
| Jacqueline Reyes | 15755 Francisquito Ave Apt M4, La Puente, CA 91744 |
| Jacqueline Stockton | 931 N Highland St Apt 17, Orange, CA 92867 |
| Jacqueline Talavera | 1025 W.105St, Los Angeles, CA 90044 |
| Jacqueline Turner | 1058 Elkelton Blvd 4, Spring Valley, CA 91977 |
| Jacqueline Vasquez | 11415 Linden St Lynwood, Los Angeles, CA 90262 |
| Jacqueline Warner | 1170 Millbrae Ave, Millbrae, CA 94030 |
| Jacquelyn Dillon | 49305 Highway 74 Sp37, Palm Desert, CA 92260 |
| Jacquelynn Sears | P.O. Box 710537, Santee, CA 92072 |
| Jacquenette Johnson | 405 Hazelnut Dr, Oakley, CA 94561 |
| Jacques French | 192 Tranquilidad St, Tracy, CA 95391 |

| Name | Address |
|------|---------|
| Jacquetta Hurts | 7218 Willow Wind Ct, Sacramento, CA 95828 |
| Jacquie Pacheco | 40 W Las Flores Dr, Altadena, CA 91001 |
| Jaculyn Brown | 2533 E. 10th Street, Long Beach, CA 90804 |
| Jada Bass | 10931 Shellabarger Rd, Bakersfield, CA 93312 |
| Jada Layne | 16601 Garfield Ave Spc 97, Paramount, CA 90723 |
| Jada Wilson | 922 Teatro Cir, El Cajon, CA 92021 |
| Jada Woodward | 731 Filbert St, Oakland, CA 94607 |
| Jade Charles | 1234 9th St, Livingston, CA 95334 |
| Jade Collins | 505 S Wilton Place Apt #202, Los Angeles, CA 90020 |
| Jade Edmondson | 2940 Oak St Apt B, Paso Robles, CA 93446 |
| Jade Howard | 2053 W Ave K7, Lancester, CA 93536 |
| Jade Mason | 82938 Port Wine Ln, Jade, CA 92203 |
| Jade Ramirez | 600 Hosking Ave #38A, Bakersfield, CA 93307 |
| Jade Reyes | 18713 Hatteras St Unit 1, Tarzana, CA 91356 |
| Jade Stevens | 1621 W 87th, Los Angeles, CA 90047 |
| Jade Worthington | 511 Emory St, Imperial Beach, CA 91932 |
| Jadeada Callis | 1432 12Th Ave Apt 2, Oakland, CA 94606 |
| Jadelyn Rodriguez | 20521 Vanowen St, Winnetka, CA 91306 |
| Jadie Stodomingo | 1740 4th Ave, Los Angeles, CA 90019 |
| Jady Tyrell | 5127 Palin St, San Diego, CA 92114 |
| Jae Matsumoto | 9600 Smoke Tree Ave, Fountain Valley, CA 92708 |
| Jah-Real Morris-Mills | 4731 Angeles Vista Blvd, Los Angeles, CA 90043 |
| Jahbryll Shelton | 1448 W Ash Ave, Fullerton, CA 92833 |
| Jahn Shelton | 204 E Bianchi Rd#A10, Stockton, CA 95207 |
| Jahonna Bradford | 152 East La Verne Ave #18, Pomona, CA 91767 |
| Jahrell Scott-Lang | 3767 High St, Oakland, CA 94619 |
| Jahve Smith | 463 Posada Way Apt 1, Chico, CA 95973 |
| Jai Wilburn | 230 E 120th St, Los Angeles, CA 90061 |
| Jaieree Barnes | 941 43rd Ave 87, Sacramento, CA 95831 |
| Jaime Carrasco | 233 1/2 S. New Hampshire Ave, Los Angeles, CA 90004 |
| Jaime Hayes | 3770 Goodbody St, San Diego, CA 92154 |

| Name | Address |
|------|---------|
| Jaime Lopez | 2248 Olive Ave, Long Beach, CA 90806 |
| Jaime Pope | P.O. Box 346, Colfax, CA 95713 |
| Jaimi Glover | 26853 Calle Alcala, Mission Viejo, CA 92691 |
| Jaimie Sanderson | 50701 Washington St Apt#1222, La Quinta, CA 92253 |
| Jainetra Burgo | 317 Western Ave Apt 4, Glendale, CA 91201 |
| Jairo Beltran | 1669 W 11st Apt 1, Los Angeles, CA 90015 |
| Jairo Gonzalez | 2147 Duane St, Los Angeles, CA 90039 |
| Jairo Maravilla | 1640 N. Hobart Blvd 15, Los Angeles, CA 90027 |
| Jairon Lingad | 30572 Pinnacle Dr, Cathedral City, CA 92234 |
| Jairus Holt | 1182 West Blvd, Los Angeles, CA 90019 |
| Jaivonte Logan | 4301 39th Ave, Sacramento, CA 95824 |
| Jake Kenny | 3641 Westwood Blvd Apt 3, Los Angeles, CA 90034 |
| Jake Torrence | 5089 1/2 Narraganset, San Diego, CA 92107 |
| Jake Yun | 1843 1/2 Linda Rosa Ave, Los Angeles, CA 90041 |
| Jake Zalenski | 82 Las Flores, Aliso Viejo, CA 92656 |
| Jake Zamira | 9261 Heathfield Way, Sacramento, CA 95829 |
| Jakell Wright | 216 West 28th St Apt 2, Los Angeles, CA 90007 |
| Jakiea Taylor | 1440 E 122 Nd St, Los Angeles, CA 90059 |
| Jakiyah Cabell | 337 Stepney St #9, Inglewood, CA 90302 |
| Jakob Durante-Sunderland | 8541 San Jacinto Ct, Rancho Cucamonga, CA 91730 |
| Jakob Katchem | 2700 Cahuenga Blvd E #1307, Los Angeles, CA 90068 |
| Jakob Saucedo | 2878 Herrington Ave Apt J, San Bernardino, CA 92405 |
| Jakob Wolfe | 24621 Mandeville Dr, Laguna Hills, CA 92653 |
| Jalani Benton | 9722 Azalea Cir, Fountain Valley, CA 92708 |
| Jalen Placide | 4909 Buckboard Way, Richmond, CA 94803 |
| Jalin Warren | 3132 Clairemont Dr, San Diego, CA 92117 |
| Jalynn Roane | 733Worthington St, Spring Valley, CA 91977 |
| Jamaal Beard | 10776 Capistrano Ave, Lynwood, CA 90262 |
| Jamaal Hicks | 232 Sagamore, San Francisco, CA 94112 |
| Jamaal Martin | 20 E Kearney Blvd, Fresno, CA 93706 |
| Jamaal Starks | 1640 Tyrol Ln Apt 100, Stockton, CA 95207 |
| Jamae Sims | 3721 South Port Dr#74, Sacramento, CA 95826 |
| Jamaica Brooks | 1434 Loeffler Lane, Concord, CA 94521 |
| Jamal Martinez | 11984 Cliffrose Ct, Adelanto, CA 92301 |
| Jamal Rashid | 171 West Moraga St, Tracy, CA 95391 |
| Jamana Lenoir | 1802 Bancroft Way, Berkeley, CA 94703 |

| Name | Address |
|------|---------|
| Jamar Bryant | 3815 Midvale Ave Apt B, Oakland, CA 94602 |
| Jamar Jenkins | 1456 74th Ave, Oakland, CA 94621 |
| Jamar Nelson | 3815 1/4 W. 54th St, Los Angeles, CA 90043 |
| Jamari Welch-Mccullough | 21311 Bloomfield Ave Apt 205, Lakewood, CA 90715 |
| Jamed Townsend | 341 Veneto, Irvine, CA 92614 |
| Jamela Callum | 819 Filbert St, Oakland, CA 94607 |
| Jamella Perkins Sorko-Ram | 3100 Park Ave Apt 15408, Tustin, CA 92782 |
| James Ascencio | 661 Kings Lane, Manteca, CA 95336 |
| James Baqleh | 25883 Gushue St, Hayward, CA 94544 |
| James Border | 520 N Ventu Park RdUnit 210, Thousand Oaks, CA 91320 |
| James Butler Iii | 123 West 10th St Apt 1, Antioch, CA 94509 |
| James Contreras | 327 N. Mesa St, San Pedro, CA 90731 |
| James Czech | 3160 Lincoln Ave, Apt 8, San Diego, CA 92104 |
| James Desatoff | 26740 Isabella Parkway 103, Santa Clarita, CA 91351 |
| James Downard | 2851 Fairgreen Ave, Arcadia, CA 91006 |
| James Emory | 1515 W 65th St, Los Angeles, CA 90047 |
| James Everett | 6345 El Cajon Blvd, San Diego, CA 92115 |
| James Felix | 4554 34th St Apt 2, San Diego, CA 92116 |
| James Fletcher | 3017 W 116th St, Hawthorne, CA 90250 |
| James George | 10362 Shoech Ct, Elk Grove, CA 95757 |
| James Gibson | 2700 S Azusa Ave #124, West Covina, CA 91792 |
| James Green | 78650 Ave 42 Unit 1603, Bermuda Dunes, CA 92203 |
| James Hanson | 734 Sartori Ave, Torrance, CA 90501 |
| James Hargrove | 1030 Myrtle Ave Apt C, Long Beach, CA 90813 |
| James Hill | 9164 Cerrolinda Cir, Elk Grove, CA 95758 |
| James Knight | 2063 San Marino St, Los Angeles, CA 90006 |
| James Kotleba | 2202 W 144th St, Gardena, CA 90249 |
| James Linzy | 17417 Vanowen St Apt 9, Van Nuys, CA 91406 |
| James Macfarlane | 203 Ogle Apt A, Costa Mesa, CA 92627 |
| James Magayanes | 4421 Gilbert St Apt321, Oakland, CA 94611 |
| James Malbrough | 705 Halifax Lane, Oxnard, CA 93035 |
| James Mark | 1614 Hackamore Rd, Oceanside, CA 92057 |

| Name | Address |
|---|---|
| James Maxey | 1700 Carnelian, Anaheim, CA 92802 |
| James Mullins | 620 Encinitas Ave, San Diego, CA 92114 |
| James Naatz | 8211C Mason Ave, Winnetka, CA 91306 |
| James Neff | 2406 Prospect Ave, Hermosa Beach, CA 90254 |
| James Nolte | 5340 Willis Ave, Sherman Oaks, CA 91411 |
| James Obrien | 105 Serra Way, Milpitas, CA 95035 |
| James Pedley | 9020 Posada Way, Sacramento, CA 95826 |
| James Quijano | 132 Silva Ct, Martinez, CA 94553 |
| James Reeder | 15670 Lasselle Sr Apt I, Moreno Valley, CA 92551 |
| James Romero | 9915 Eubank Lane, Spring Valley, CA 91977 |
| James Rose | 1141 E Plynouth St, Glendora, CA 91740 |
| James Rozell | 2469 Lincoln Blvd, Venice, CA 90291 |
| James Sanabria | 1941 Columbia St Unit 402, San Diego, CA 92101 |
| James Sylvers | 1785 W. Westmont Dr, Anaheim, CA 92801 |
| James Tran | 5002 W. Macfadden Ave Space 3, Santa Ana, CA 92704 |
| James Unsinn | 6517 Whitsett, North Hollywood, CA 91606 |
| James Vergara | 278 Howe Ave Apt C, Sacramento, CA 95825 |
| James Von Spiegel | 4441 Mission Ave A111, Oceanside, CA 92057 |
| James Ward | 23445 Caroldale Ave, Carson, CA 90745 |
| James Watlington | 201 E. 10th St, San Bernardino, CA 92410 |
| James Welch | 2424 N Tustin Ave Apt O1, Santa Ana, CA 92705 |
| James West | 5438 Holland St, Oakland, CA 94621 |
| Jamesha Fitzpatrick | 5215 Panama Ave, Richmond, CA 94804 |
| Jamey Steely | 4422 39th St Apt 1, San Diego, CA 92116 |
| Jami Bowie | 5504 Quakertown Ave #4B, Woodland Hills, CA 91364 |
| Jamichael Mays | 853 W 56th St, Los Angeles, CA 90037 |
| Jamie Bender | 1115 N First St, El Cajon, CA 92021 |
| Jamie Brackett | 1402 Garden Ave, Modesto, CA 95351 |
| Jamie Cavoulas | 611 Beverly Place, San Marcos, CA 92078 |
| Jamie Clark | 316 Cherry Ave Apt 303, Long Beach, CA 90802 |
| Jamie Clarke | 6024 Monterey RdApt 305, Los Angeles, CA 90042 |
| Jamie Davidson | 32971 Cathedral Canyon #3, Cathedral City, CA 92234 |
| Jamie Dennis | 1531 Princeton Dr, San Jose, CA 95118 |
| Jamie Groesbeck | 2147 Valley Oak Lane #2005, West Sacramento, CA 95691 |

| Name | Address |
|------|---------|
| Jamie Howard | 4800 Westlake Pkwy Unit 607, Sacramento, CA 95835 |
| Jamie Johnston | 150 N East St, Anaheim, CA 92805 |
| Jamie Lemon | 1110 Royal Oaks Dr, Stockton, CA 95209 |
| Jamie Liebenberg | 8 King St, Larkspur, CA 94939 |
| Jamie Mercurio | 10225 Melojo Lane, San Diego, CA 92124 |
| Jamie Redmond | 1108 Palou Ave, San Francisco, CA 94124 |
| Jamie Scott | 5229 East Minuet Lane, Anaheim, CA 92807 |
| Jamie Wilson | 1411 Flounder Ct Unit E, San Francisco, CA 94130 |
| Jamie Wood | 1840 Magnolia St, Gridley, CA 95948 |
| Jamika Johnson | 171 Brookdale Ave, San Francisco, CA 94134 |
| Jamil Brewer | 335 E 104th St, Los Angeles, CA 90003 |
| Jamil Gray | 6516 1/2 Brynhurst Ave, Los Angeles, CA 90043 |
| Jamil West | 817 Myrtle St, Oakland, CA 94607 |
| Jamila Smith | 1386 N Raymond Ave #3, Pasadena, CA 91103 |
| Jamila Williams | 4382 Rosebud La Apt#2, La Mesa, CA 91941 |
| Jamila Wright | 5119 Hillsdale Blvd 102, Sacramento, CA 95842 |
| Jamilya Taylor | 6820 S Hoover, Los Angeles, CA 90044 |
| Jammal Edwards | 815 Ellsworth St, San Francisco, CA 94110 |
| Jammy Gutierrez | 523 Cabrera Ave, San Bernardino, CA 92411 |
| Jamonnie Price | 1530 Laurel Ave, Richmond, CA 94805 |
| Jamye Wallace | 5846 2nd Ave, Los Angeles, CA 90043 |
| Janae Young | P.O. Box 7873, Stockton, CA 95267 |
| Janay Briscoe | 35302 Marabella Ct, Winchester, CA 92596 |
| Janay Guerrero | 6916 Alcona St, San Diego, CA 92139 |
| Jandie Weber | P.O. Box 941858, Simi Valley, CA 93094 |
| Jane Goncharova | 1234 N La Brea Ave 509, West Hollywood, CA 90038 |
| Jane Sims | 1730 1/2 W. 105th St, Los Angeles, CA 90047 |
| Janean Dehart | 5445 Repecho Dr#201, San Diego, CA 92124 |
| Janel Marcelo | 10925 1/2 Hesby St, North Hollywood, CA 91601 |
| Janel Sandoval | 25678 6th St, San Bernardino, CA 92410 |
| Janelle Allen Carson | 315 29th Ave, San Mateo, CA 94403 |
| Janelle Busch | 8121 Broadway, Whittier, CA 90606 |
| Janelle Rodarte | 537 N Alameda Ave Apt B, Azusa, CA 91702 |

| Name | Address |
|------|---------|
| Janelle Thomas | 33726 Cherry St, Wildomar, CA 92595 |
| Janeska Francisco | 7967 Glide Path Ct, Chino, CA 91708 |
| Janet Hu | 13354 Mallard Ct Unit E, Chino Hills, CA 91709 |
| Janet Turner | 10747 Magnolia #213, North Hollywood, CA 91601 |
| Janete Avila | 609 St Paul Ave, Los Angeles, CA 90017 |
| Janeva Perry | 4109 E Saunders St, Compton, CA 90221 |
| Jani Polk | 1830 Elfrada Crossing, Napa, CA 94559 |
| Jania Jackson | 2731 Beverly Blvd Apt204, Los Angeles, CA 90057 |
| Janice Naranjo | 1684 Predio Ct, San Diego, CA 92154 |
| Janika Wilborn | 6845 Potomac St Apt 1, San Diego, CA 92139 |
| Janila Joseph | 5007 Argo Way, Sacramento, CA 95820 |
| Janina Lynch | 1076 Carlsbad Ct, San Diego, CA 92114 |
| Janine Lafrontiere | 9526 S 2nd Ave, Inglewood, CA 90305 |
| Janine Lamont | 1319 1/4 W. Mlk Jr. Blvd, Los Angeles, CA 90037 |
| Janis Peterson | 6317 Majestic Ave, Oakland, CA 94605 |
| Janita Mcneal | 7331 Pearblossom Hwy, Littlerock, CA 93543 |
| Jannessie Solis | 3618 Ellery Dr, Riverside, CA 92503 |
| Jannet Lawrence | 2772 Rio Linda Blvd, Sacramento, CA 95815 |
| Jannette Fuentes | 11311 Kentucky Ave, Whittier, CA 90604 |
| Janriel Lobaton | 357 S Alvarado St #103, Los Angeles, CA 90057 |
| Jantae Weatherspoon | 620 Drake Dr, San Jacinto, CA 92582 |
| Japheth Chin | 6405 Bullock Dr, San Diego, CA 92114 |
| Japheth Craig | 4003 W Adams, Los Angeles, CA 90018 |
| Jaquala Hairston | 4118 Somerset DrApt 3, Los Angeles, CA 90008 |
| Jaquan Madyun | 6546 Herrick St, San Diego, CA 92114 |
| Jaquan Washington | 512 Evergreen St #107, Inglewood, CA 90302 |
| Jaquaya Hall | 25847 E 9th #12, San Bernardino, CA 92410 |
| Jaqueline Hernandez | 6123 E Olympic Blvd, Los Angles, CA 90022 |
| Jaqueline Rivera | 3880 Howard Ave, Los Alamitos, CA 90720 |

| Name | Address |
|------|---------|
| Jaquelyn Jessup-Pulver | 1107 Holly Ave #7, Arcadia, CA 91007 |
| Jared Brown | 1731 Cochran St Apt C, Simi Valley, CA 93065 |
| Jared Carroll | 4885 N. Chestnut Ave #105, Fresno, CA 93726 |
| Jared Doi | P.O. Box 5604, Orange, CA 92863 |
| Jared Green | 1603 1/2 S. Hayworth Ave, Los Angeles, CA 90035 |
| Jared Raun | 334 N Heliotrope Dr#203, Los Angeles, CA 90004 |
| Jared Stoltzfus | 4733 A St, San Diego, CA 92102 |
| Jarett Pedroza | 38300 30th St East 157, Palmdale, CA 93550 |
| Jarid Kazemier | 17402 Matinal Rd, Apt 5321, San Diego, CA 92127 |
| Jaron Degen | 7873 Camino Tranquilo, San Diego, CA 92122 |
| Jaron Onorati | 5200 East Walton St, Long Beach, CA 90815 |
| Jarone Nash | 2732 South Central Ave, Los Angeles, CA 90011 |
| Jarrett Alarcon | 9405 Salinger Street, Bakersfield, CA 93311 |
| Jarrett Blankenship | 1341 Eisenhower St, Fairfield, CA 94533 |
| Jarrett Brown | 505 Vallejo Way Apt 1, Sacramento, CA 95818 |
| Jarrett Pruitt | 1301 Las Riendas DrApt 52, La Habra, CA 90631 |
| Jarrod Mcclellan | P.O. Box 431224, Los Angrles, CA 90043 |
| Jarrod Weber | 4193 Chasin St, Oceanside, CA 92056 |
| Jarvis Lewis | 980 Key Ave, Sanfrancisco, CA 94124 |
| Jarvis Upshaw | 2495 W Alamos 233, Fresno, CA 93705 |
| Jarya Mack | 710 N Gay St, Inglewood, CA 90302 |
| Jascinth Bogle | 1248 W 39th Place, Los Angeles, CA 90037 |
| Jasha Williams | 222 J St #431, San Diego, CA 92101 |
| Jashawnah Ha | 13768 Adams St, Hesperia, CA 92344 |
| Jashell Smith | 1177 Glencoe Dr, San Diego, CA 92114 |
| Jashon Roque | 717 W Olympic Blvd Apt 802, Los Angeles, CA 90015 |
| Jasmen Perkins | 1745 Carswell Ct, Suisun City, CA 94585 |
| Jasmiene Wallace | 9994 Santa Cruz Rd, Desert Hot Springs, CA 92240 |
| Jasmim Daniels | 14106 Ardath Ave Apt 1, Gardena, CA 90249 |
| Jasmin Fields-Perez | 3535 S H St # 80, Bakersfield, CA 93304 |
| Jasmin Gutierrez | 7318 Hayden Hill St, Bakersfield, CA 93307 |
| Jasmin Norman | 1842 E Denwall Dr, Carson, CA 90746 |

| Name | Address |
|------|---------|
| Jasmin Santana | 12632 Buaro St Apt A, Garden Grove, CA 92840 |
| Jasmine Agee | 1341 1/2 Constance St, Los Angeles, CA 90015 |
| Jasmine Brown | 9418 S Central Ave 2, Los Angeles, CA 90002 |
| Jasmine Caldwell | 141 Eddy St #204, San Francisco, CA 94102 |
| Jasmine Cephas | 14500 W Sherman Cir 310, Van Nuys, CA 91405 |
| Jasmine Cherry | 1635 Scarlet Ash Ave Apt 109, Sacramento, CA 95834 |
| Jasmine Chovan | 55130 Airlane DrApt 4 C, Yucca Valley, CA 92284 |
| Jasmine Davis | 305B Woodcreek Dr, Bolingbrook, IL 60440 |
| Jasmine Dobbins | 4117 W. 129th St, Hawthorne, CA 90250 |
| Jasmine Dy | 2010 W 23rd St, Long Beach, CA 90810 |
| Jasmine Espinoza | 1705 252nd St, Lomita, CA 90717 |
| Jasmine Esquivel | 724 Alabama St, Vallejo, CA 94590 |
| Jasmine Flewellen | 2979 68th Ave, Oakland, CA 94605 |
| Jasmine Gates | 3712 Palm Ave, Lynwood, CA 90262 |
| Jasmine Givens | 18498 Montezuma St Apt 41, Adelanto, CA 92301 |
| Jasmine Habelt | 26 D St, Vallejo, CA 94590 |
| Jasmine Holiday | 1501 57th, Oakland, CA 94621 |
| Jasmine Howard | 13208 Myford Rd347, Tustin, CA 92782 |
| Jasmine Jauregui | 27929 Dexter Dr, Saugus, CA 91350 |
| Jasmine Johnson | 1126 W 107th St, Los Angeles, CA 90044 |
| Jasmine Keyes-Galdamez | 320 42nd St, Richmond, CA 94805 |
| Jasmine Martin | 3414 West 77th St, Los Angeles, CA 90043 |
| Jasmine Mccurty | 13738 Misty Path, Victorville, CA 92392 |
| Jasmine Navarrete | 214 East Carter St, Rialto, CA 92376 |
| Jasmine Pittman | 221 W Tulare Ave Apt F, Visalia, CA 93277 |
| Jasmine Pollard | 5019 Oakbrook Cir, Fairfield, CA 94534 |

| Name | Address |
|------|---------|
| Jasmine Ramirez | 12318 Orizaba Ave, Downey, CA 90242 |
| Jasmine Ruiz | P.O. Box 1602, Tustin, CA 92781 |
| Jasmine Saba | 18514 Mayall St Unit A, Northridge, CA 91324 |
| Jasmine Sevilla | 9359 Mandale St, Bellflower, CA 90706 |
| Jasmine Shelton | 13213 Casimir Ave, Gardena, CA 90249 |
| Jasmine Sims | 501 E. Virginia Way 45, Barstow, CA 92311 |
| Jasmine Snow | 5203 El Cerrito DrApt 229, Riverside, CA 92507 |
| Jasmine Trice | 5950 Griffith Ave, Apt B, Marysville, CA 95901 |
| Jasmine Valencia | 12825 Desmond St, Pacoima, CA 91331 |
| Jasmine Whitley | 1081 Paluo St #4, San Francisco, CA 94124 |
| Jason Alonso | 5241 Martin Luther King Jr Blvd, Lynwood, CA 90262 |
| Jason Atkinson | 2503 Windsor Ave, Altadena, CA 91001 |
| Jason Barrera | 383 King St Apt 912, San Francisco, CA 94158 |
| Jason Batista | 13000 Valleyheart Dr#24, Studio City, CA 91604 |
| Jason Bing You | 1160 Bel Marin Keys Blvd, Novato, CA 94949 |
| Jason Black | 720 Grove St, Roseville, CA 95678 |
| Jason Boggs | 4427 Levelside Ave, Lakewood, CA 90712 |
| Jason Bourgeois | 4551 Coldwater Canyon Ave 404, Studio City, CA 91604 |
| Jason Brodsky | 2109 Otoole Ave Suite S, San Jose, CA 95131 |
| Jason Calhoun | 7542 Beck Ave, North Hollywood, CA 91605 |
| Jason Carter | 10444 Coloma RdApt 17, Rancho Cordova, CA 95670 |
| Jason Crain | 7701 Warner Ave, Huntington Beach, CA 92647 |
| Jason Day | 4739 Point Loma Ave, San Diego, CA 92107 |
| Jason Dayap | 205 W Via Rua Flores, Ontario, CA 91762 |
| Jason Faustino | 17520 Elgar Ave, Torrance, CA 90504 |
| Jason Floyd | 910 South Clymar Ave, Compton, CA 90220 |
| Jason Foster | 9816 S. Denker Ave, Los Angeles, CA 90047 |
| Jason Gibbs | 1181 Eileen Ct, Upland, CA 91784 |
| Jason Golani | 18564 Clark St Apt 12, Tarzana, CA 91356 |
| Jason Gontarek | 1307 Esmond Ave, Richmond, CA 94801 |
| Jason Greenhill | 400 W Paseo Ct, Visalia, CA 93277 |
| Jason Gutierrez | 26123 Bouquet Canyon Rd#226, Santa Clarita, CA 91350 |
| Jason Heman | 6301 De Soto Ave, Woodland Hills, CA 91367 |
| Jason Henriquez | 6261 Colfax, N Hollywood, CA 91606 |
| Jason Higginson | 1155 College View DrApt F, Monterey Park, CA 91754 |

| Name | Address |
|---|---|
| Jason Ingalsbe | 20545 Londelius, Winnetka, CA 91306 |
| Jason Jennings | 135 Laurel Ave Apt13, National City, CA 91950 |
| Jason Kim | 3810 Wilshire Blvd #312, Los Angeles, CA 90010 |
| Jason Leon | 810 N Stoneman Ave, Alhambra, CA 91801 |
| Jason Marlow | 1976 Heywood St Unit D, Simi Valley, CA 93065 |
| Jason Marshall | 6140 Kauffman Ave, Temple City, CA 91780 |
| Jason Martir | 1140 N Columbus #107, Glendale, CA 91202 |
| Jason Mccall | 10046 S. Harvard Blvd, Los Angeles, CA 90047 |
| Jason Messinger | 622 Lime B, Long Beach, CA 90802 |
| Jason Mitchell | 1536 S Fairfax Ave Apmt 6, Los Angeles U, CA 90019 |
| Jason Mizutani | 348 North 5th St, Montebello, CA 90640 |
| Jason Oschin | 22287 Mulholland Hwy, Calabasas, CA 91344 |
| Jason Russo | 9946 Summersun Lane, Lakeside, CA 92040 |
| Jason Scheel | 595 Monardas DrApt 2, Redding, CA 96002 |
| Jason Schultz | 4026 York Blvd, Los Angeles, CA 90065 |
| Jason Sedillos | 62164 Crestview Dr, Joshua Tree, CA 92252 |
| Jason Simmons | 7177 Yarnell Rd, Highland, CA 92346 |
| Jason Stachowiak | 18355 Malden St Apt 9, Northridge, CA 91325 |
| Jason Tibaquira | 12712 Barbara Ann St, North Hollywood, CA 91605 |
| Jason Trainor | 6187 Atlantic Ave #246, Long Beach, CA 90805 |
| Jason Tu | 1505 Reggio Aisle, Irvine, CA 92606 |
| Jason Turgeon | 6176 Calle Arena, Camarillo, CA 93012 |
| Jason Watson | 1543 W 205th St, Torrance, CA 90501 |
| Jason Youniacutt | 1538 N Vista St #417, Los Angeles, CA 90046 |
| Jasper Wilde | 508 Cabrillo St #2, San Francisco, CA 94118 |
| Jassmin Morales | 6212 Darwell Ave, Commerce, CA 90040 |
| Jauan Blueford | 2429 Delaware Ave Apt# 20, Stockton, CA 95204 |
| Javae Valentine | 4101 Rosecrans Ave Apt 18, Hawthorne, CA 90250 |
| Javier Carrillo | 15244 Seville Ave, Fontana, CA 92335 |
| Javier Estrada | 1830 W El Segundo Blvd Apt# 1, Gardena, CA 90249 |
| Javier Longoria | 8970 Elizabeth Ave, South Gate, CA 90280 |
| Javier Magana | 289 Ellwood Beach DrApt 8, Goleta, CA 93117 |
| Javier Meraz | 710 W Cherry St, Compton, CA 90222 |
| Javier Partida | 5655 S Fairfax Rd, Bakersfield, CA 93307 |
| Javier Ponce | 3637 Snell Ave #20, San Jose, CA 95136 |

| Name | Address |
|------|---------|
| Javier Ruvalcaba | 3627 Arden Dr, El Monte, CA 91731 |
| Javiera Aros | 182 S O St, Lincoln, CA 95648 |
| Javlyn Woods | 401 Worth St, Oakland, CA 94603 |
| Javon Kirk | 7560 Stoney Creek Dr, Highland, CA 92346 |
| Javone Coleman | 4071 Chamoune Ave, San Diego, CA 92105 |
| Javonte Cross | 1348 Ingraham St Apt 33, Los Angeles, CA 90017 |
| Jaxs Calderon | 6320 Whitsett Ave #17, North Hollywood, CA 91606 |
| Jay Brumm-Marcucci | 5839 Meadowbrook Ln, Riverside, CA 92504 |
| Jay Jaramillo | 3220 Altura Ave, La Crescenta, CA 91214 |
| Jay Laurentino | 1477 1/2 W23rd St, Los Angeles, CA 90007 |
| Jay Mendoza | 5433 Sepulveda Blvd #21, Sherman Oaks, CA 91411 |
| Jay Wong | 1620 S. Chapel Ave, Alhambra, CA 91801 |
| Jayce Kalinkewicz | 7725 Genesta Ave, Van Nuys, CA 91406 |
| Jayce Millican | 1323 Scott Lee Dr, Oceano, CA 93445 |
| Jayce Napoles | 210 Dathe St, Spring Valley, CA 91977 |
| Jaycel Medina | 1834 W 145th St Apt 1, Gardena, CA 90249 |
| Jaycob James | 2318 Bentley Ave, Santa Maria, CA 93458 |
| Jaydie Mendoza | 2771 Fruitridge RdUnit B, Sacramento, CA 95820 |
| Jaye Minor | 5656 Vista Del Monte Ave, Sherman Oaks, CA 91411 |
| Jaylan Kimbrough | 3723 East Andy St, Long Beach, CA 90805 |
| Jaylin Blannon | 1509 S Orange Grove Ave, Los Angeles, CA 90019 |
| Jaylin Walker | 11230 Otsego St Apt #303, North Hollywood, CA 91601 |
| Jaynessa Cash | 119 N Belinda Cir Apt 4, Anaheim, CA 92801 |
| Jaysean Berndt | 1508 Santa Clara, Valljo, CA 94590 |
| Jaysfer Duarte | 1513 San Miguel Ln, Modesto, CA 95355 |
| Jayson Bala | 4308 Toland Way, Los Angeles, CA 90041 |
| Jayson Palacios | 12221 Beach Blvd Apt 2L, Garden Grove, CA 92842 |
| Jayson Rose | 3020 24th Ave, Sacramento, CA 95820 |
| Jazen Anderson | 1820 Whitley Ave Apt #116, Los Angeles, CA 90028 |
| Jazionae Leverette | 11905 Wild Flax Lane, Moreno Valley, CA 92557 |
| Jazmaine Mitchell | 2744 Flannery Rd, San Pablo, CA 94806 |

| Name | Address |
|------|---------|
| Jazmin Menendez | 2401 Flower St, Huntington Park, CA 90255 |
| Jazmine Brokaw | 1904 Chestnut St, Oakland, CA 94607 |
| Jazmine Chase | 548 S. Spring St 701, Los Angeles, CA 90013 |
| Jazmine Delifus | 2020 N Guthrie St Apt B8, San Bernardino, CA 92404 |
| Jazmine Doby | 1625 S. Redondo Blvd #1, Los Angeles, CA 90019 |
| Jazmine Meyers | 12113 Calle Sombra 205, Moreno Valley, CA 92557 |
| Jazmine Porter | 1950 107th Ave, Oakland, CA 94603 |
| Jazmine West | 2020 S Bedford St Apt 10, Los Angeles, CA 90034 |
| Jazmine Zaragoza | 10934 Kiowa Rd, Apple Valley, CA 92308 |
| Jazminn Gabriel | 2012 Potrero Ave, Richmond, CA 94804 |
| Jazmyn Pratt | 530 S. Kingsley Dr#102, Los Angeles, CA 90020 |
| Jazmyne Peters | 6009 Tom Way, Elk Grove, CA 95757 |
| Jazsmine Tuitt | P.O. Box 151453, Los Angeles, CA 91602 |
| Jazz Serfontein | 942 Princeton Dr, Marina Del Rey, CA 90292 |
| Jazzlyn Liggins | 1999 Maple Ave #103, Costa Mesa, CA 92627 |
| Jazzmena Stewart | 3665 5th Ave, Los Angeles, CA 90018 |
| Jazzmine Atkins | 4100 W Adams Blvd Apt7, Los Angeles, CA 90018 |
| Jazzmine Ewell | 5836 Ernest Ave, Los Angeles, CA 90034 |
| Jazzmon Frost | 2658 Hayes Ave, Long Beach, CA 90810 |
| Jean Page | 23109 Colony Park Dr, Carson, CA 90745 |
| Jean-Michael Bullock | 9494 Carroll Canyon Rd#93, San Diego, CA 92126 |
| Jeanette Cejudo | 6210 Monterey RdApt 1, Los Angeles, CA 90042 |
| Jeanette Gonzalez | 12085 Foster RdUnit 1, Norwalk, CA 90650 |
| Jeanette Ibrahim | 2828 W Lincoln 206, Anaheim, CA 92801 |
| Jeanna Bernal | 21861 Dracaea Ave, Moreno Valley, CA 92553 |
| Jeanna Hibbitt | 174 Carroll St Apt 226, Sunnyvale, CA 94086 |
| Jeannett Schrier | 10850 Church St G202, Rancho Cucamonga, CA 91730 |
| Jeannette Ephraim | 8888 Citrus Ave A3, Fontana, CA 92335 |
| Jeannie Hazell | 26280 Yale St, Hemet, CA 92544 |
| Jeannie Taliaferro | 1931 Fremont Ave #3, South Pasadena, CA 91030 |

| Name | Address |
|---|---|
| Jecenia Trinidad | 7650 Balboa Blvd 37, Van Nuys, CA 91406 |
| Jeff Dube | 14535 Shadowlane Ct, Morgan Hill, CA 95037 |
| Jeff Foster | 4916 Elude Ct, Sacramento, CA 95842 |
| Jeff Kamminga | 757 Sutter Apt 402, San Francisco, CA 94109 |
| Jeff O'Toole | 353 Glenwood, Daly City, CA 94015 |
| Jeffery Barnes | 1271 Washington Ave 151, San Leandro, CA 94577 |
| Jeffery Hernandez | 1107 S. Plymouth Blvd, Los Angeles, CA 90019 |
| Jeffrey Bertollini | 1133 Lodi Place Apt 7, Los Angeles, CA 90038 |
| Jeffrey Nevels | 3742 E. Fountain St, Long Beach, CA 90804 |
| Jeffrey Northover | 15827 E Preserve Loop, Chino, CA 91708 |
| Jeffrey Obrien | 200 Via Dijon, Newport Beach, CA 92663 |
| Jeffrey Pitman | 247 Orange Ave Apt 3, Coronado, CA 92118 |
| Jeffrey Roberts | 9731 La Amapola Ave, Fountain Valley, CA 92708 |
| Jeffrey Roninson | 13935Kornblum Ave#9, Hawthorne, CA 90250 |
| Jeffrey Rosado | 2901 Snyder Ave #H, Modesto, CA 95356 |
| Jeffrey Santiago | 5158 N 9th Apt 115, Fresno, CA 93710 |
| Jeffrey Scott | 698 Flower St Apt8, Chula Vista, CA 91910 |
| Jeffrey Tucker | 18611 Collins St E32, Tarzana, CA 91356 |
| Jeffrey Turner | 5415 Vista Del Mar, Yorba Linda, CA 92887 |
| Jeffrey Wanderlingh | 5466 Hilton Ave, Temple City, CA 91780 |
| Jeffrey Wharry | 324 E 5th St #314, Los Angeles, CA 90013 |
| Jeffrey Winterbauer | 1101 Vallerand Rd, Tracy, CA 95376 |
| Jelani Bandele | 516 Evergreen St #12, Inglewood, CA 90302 |
| Jemeia Hope | 5821 Lauretta St Apt 7, San Diego, CA 92110 |
| Jena Woodfork | 5912 Park Village St, Sacramento, CA 95822 |
| Jenae Barber | 1822 Ethan Way #32, Sacramento, CA 95825 |
| Jenay Brown | 1606 W 120th St, Los Angeles, CA 90047 |
| Jenee Branch | 6322 Sullivan Ave, San Diego, CA 92114 |
| Jenell Aguirre | 25317 El Greco Dr, Moreno Valley, CA 92553 |
| Jenetta Howard | 563 East Arrow Hwy #14, Azusa, CA 91702 |
| Jeni Aguirre | 3115 E Fourth St, Long Beach, CA 90814 |
| Jenifer Yang | 15330 1/2 Gundry Ave, Paramount, CA 90723 |

| Name | Address |
|------|---------|
| Jenine Stallworth | 4278 E Jacinto Way, Long Beach, CA 90815 |
| Jenna Gulla | 7116 Mountainside Dr, Citrus Heights, CA 95621 |
| Jenna Sherman | 12789 Yorkshire Dr, Apple Valley, CA 92308 |
| Jennie Alleyne | 1190 Pomona Ave #2, Oroville, CA 95965 |
| Jennifer Adrian | 12247 Stagg Street, North Hollywood, CA 91605 |
| Jennifer Barkley | 18530 Citronia St Apt 4, Reseda, CA 91324 |
| Jennifer Boson-Harris | 8837 Terrarama Ave, Spring Valley, CA 91977 |
| Jennifer Brown | 3930 Nicolet Ave #3, Los Angeles, CA 90008 |
| Jennifer Casanova | 1206 W 25th St Apt 3, San Pedro, CA 90731 |
| Jennifer Clements | 3685 N E St Apt 201, Riverside, CA 92405 |
| Jennifer Contreras | 4979 Auburn DrApt 8, San Diego, CA 92105 |
| Jennifer Corrales | 411 Feliz St, Perris, CA 92571 |
| Jennifer Dandy | 713 Edgewood St #3, Inglewood, CA 90302 |
| Jennifer Dokey | 73373 Country Club Dr2710, Palm Desert, CA 92260 |
| Jennifer Eyler | 1010 Harris St, Yuba City, CA 95901 |
| Jennifer Garcia | 930 S Meyler St Apt 5, San Pedro, CA 90731 |
| Jennifer Gibbings | 280 Wells Ave Apt H, El Cajon, CA 92020 |
| Jennifer Goebel | 23142 Valerio St, West Hills, CA 91307 |
| Jennifer Good | 16306 S Caress Ave, Compton, CA 90221 |
| Jennifer Granderson | 5906 Elk Spring Way, Elk Grove, CA 95758 |
| Jennifer Griffin | 5468 Wadean Pl, Oakland, CA 94601 |
| Jennifer Guinn | 28970 Hope Dr, Sun City, CA 92586 |
| Jennifer Guzman | 119 S Hicks Ave, Los Angeles, CA 90063 |
| Jennifer Hanson | 28956 River Oaks Lane, Highland, CA 92346 |
| Jennifer Hawkins | 740 W 120 St, Losangeles, CA 90044 |
| Jennifer Herbert | 1601 Creekside Dr#101, Madera, CA 93638 |
| Jennifer Hernandez | 525 S. Kenmore Ave Apt 4, Los Angeles, CA 90020 |

| Name | Address |
|---|---|
| Jennifer Johnson Smith | 1825 W Carlton Pl, Santa Ana, CA 92704 |
| Jennifer Jones | 977 Lake Meadow Ct, Lake Elsinore, CA 92530 |
| Jennifer Koepsell | 1829 Glover St, Redlands, CA 92374 |
| Jennifer Lee Serna | 9598 Bolton Ave, Montclair, CA 91763 |
| Jennifer Lee | 6420 46th St #2, Sacramento, CA 95823 |
| Jennifer Lloyf | 13402 Traub Ave, Los Angeles, CA 90059 |
| Jennifer Mc Manis | 1080 Park Blvd #403, San Diego, CA 92101 |
| Jennifer Medina | 16900 Parthenia St #13, Northridge, CA 91344 |
| Jennifer Mendez | 6833 Sepulveda Blvd #114, Van Nuys Ca91405, CA 91405 |
| Jennifer Menendez | 836 Lakewood Dr, Sunnyvale, CA 94089 |
| Jennifer Miars | 5520 Generals Place Apt 63, North Highlands, CA 95660 |
| Jennifer Miles | 8107 Knollwood Rd, San Diego, CA 92114 |
| Jennifer Montarello | 56 Stratford Dr, San Francisco, CA 94132 |
| Jennifer Moser | 24950 Via Florecer 57, Mission Viejo, CA 92692 |
| Jennifer Myers | 9202 Lampson Ave, Garden Grove, CA 92841 |
| Jennifer Nickerson | 11035 Barada Rd, Victorville, CA 92392 |
| Jennifer Panici | 1890 Nice DrApt 203, Corona, CA 92884 |
| Jennifer Picha | 235 Twin Pines, Colfax, CA 95713 |
| Jennifer Price | 31 Cherry Ave, Long Beach, CA 90802 |
| Jennifer Puga | 7732 Beck Ave, North Hollywood, CA 91605 |
| Jennifer Ripoll | 10878 Calle Verde Apt 232, La Mesa, CA 91941 |
| Jennifer Rodriguez | 5348 Nutmeg St, San Diego, CA 92105 |
| Jennifer Ross | 3616 Wilson Ave, San Diego, CA 92104 |
| Jennifer Saucedo | 24909 Madison Ave Unit 712, Murrieta, CA 92562 |
| Jennifer Shanks | 6427 Lochmoor Dr, San Diego, CA 92120 |
| Jennifer Sierra | 4839 E. Colonia De Los Pinos Bld#5, Los Angeles, CA 90022 |
| Jennifer Smoisman | 6301 De Soto Ave Apt 463, Woodland Hills, CA 91367 |

| Name | Address |
|---|---|
| Jennifer Sommer | 121 W Maple St Apt 8, Glendale, CA 91204 |
| Jennifer Strach | 2350 Third Ave, San Diego, CA 92101 |
| Jennifer Velazquez | 13701 Powers Rd, Poway, CA 92064 |
| Jennifer Yokobori | 855 W El Repetto Dr, Apt D75, Monterey Park, CA 91754 |
| Jenny Goren | 1520 Crescent Pl, San Marcos, CA 92078 |
| Jentela Deloney | 3211 Christina Ave, Stockton, CA 95207 |
| Jercho Morales | 6525 Larchmont Dr, North Highlands, CA 95660 |
| Jerell Elder | 6413 E Marita St, Long Beach, CA 90815 |
| Jeremiah Beck | 15850 Miller Ave, Fontana, CA 92336 |
| Jeremiah Melton | 9919 De Soto Ave #14, Chatsworth, CA 91311 |
| Jeremiah Pearson | 1623 V St# 14, Sacramento, CA 95818 |
| Jeremiah Robinson | 4195 Emerald St, Oakland, CA 94609 |
| Jeremiah Rumias | 1926 A East Yale St, Ontario, CA 91764 |
| Jeremiah Wright | 9562 Winter Gardens Blvd Suite D450, Lakeside, CA 92040 |
| Jeremy Ajaebo | 2 Marina Blvd 15D 14, Pittsburgh, CA 94565 |
| Jeremy Castañeda Litz | 442 28th St, San Diego, CA 92102 |
| Jeremy Crossley | 3925 Whistle Train Rd, Brea, CA 92823 |
| Jeremy Delgado | 555 Bernard St, Costa Mesa, CA 92627 |
| Jeremy Faccone | 30043 Rolling Ridge Dr, Agoura Hills, CA 91301 |
| Jeremy Faraone | 2032 Southwest Expressway Apt 68, San Jose, CA 95126 |
| Jeremy Farris | 696 Earlham St #3, Pasadena, CA 91101 |
| Jeremy Foster | 22482 Alma Aldea #67, Rancho Santa Margarita, CA 92688 |
| Jeremy Gaebe | 557 Francisco Blvd E, San Rafael, CA 94901 |
| Jeremy Guidry | 17208 Mapes Ave, Cerritos, CA 90703 |
| Jeremy Jones | 5607 E 17th St, Oakland, CA 94621 |
| Jeremy Marchand-Araica | 9445 Nance Ave, Downey, CA 90241 |
| Jeremy Mataalii | 13202 Chapman Ave Apt 4, Garden Grove, CA 92840 |

| Name | Address |
|---|---|
| Jeremy Mitchell | 230 N Kenwood St 225, Burbank, CA 91505 |
| Jeremy Nila | 9733 Gunn Ave, Whittier, CA 90605 |
| Jeremy Okeson | 6955 Orangewood Ave, Cypress, CA 90630 |
| Jeremy Park | 41453 Millenium Ter, Fremont, CA 94538 |
| Jeremy Payne | 281 Autumn Dr, San Marcos, CA 92069 |
| Jeremy Rivette | 10035 Variel Ave, Chatsworth, CA 91311 |
| Jeremy Rose | 22078 Arbor Ave, Hayward, CA 94541 |
| Jeremy Walkwitz | 132 N Jewell Pl, Orange, CA 92868 |
| Jeremy Yi | 2652 Cabrillo Ave, Torrance, CA 90501 |
| Jerilyn Medina | 2913 Frankel St, Lakewood, CA 90712 |
| Jeris Randolph | 2300 Manzanita Way Unit B, Antioch, CA 94509 |
| Jermaine Collins | 6154 Paseo Picador, Carlsbad, CA 92009 |
| Jermaine Harper | 12920 Ruthelen St, Gardena, CA 90249 |
| Jermaine Smith | 116 W Indigo St Apt D, Compton, CA 90220 |
| Jermaine Watson | 3371 Lerwick Rd, Sacramento, CA 95821 |
| Jermel Barnes | 7640 Auburn Blvd Apt 44, Citrus Heights, CA 95610 |
| Jerome Cataag | 10631 Lindley Ave Apt 170, Northrdige, CA 91326 |
| Jerome Claro | 516 Buena Vista Ave Apt E, Alameda, CA 94501 |
| Jerome Grimm | 9702 Woolley St, Temple City, CA 91740 |
| Jerome Joseph | 8939 Reading Ave, Los Angeles, CA 90045 |
| Jerome Mateo | 209 E Palmer Ave Apt 117, Glendale, CA 91205 |
| Jerome Teofilo | 22164 Gayhead Rd, Apple Valley, CA 92307 |
| Jerred Berg | 2642 E Pacific Ct, Brea, CA 92821 |
| Jerrel Thomas | 129 S.Kings Rd, Los Angeles, CA 90045 |
| Jerrell Jordon | 3250 San Pablo Ave, Oakland, CA 94608 |
| Jerry Bolanos | 1616 Workman Mill Rd, Unit A, Whittier, CA 90601 |
| Jerry Brewer | 710 1st St Apt E, Rodeo, CA 94572 |
| Jerry Gallardo | 786 W 9th St, San Bernardino, CA 92410 |
| Jerry Ismerio | 14704 Sunny Dr, Sylmar, CA 91342 |
| Jerry Morgan | 459 Arcade Dr, Ventura, CA 93003 |
| Jerry Mulvaney | P.O. Box 642740, Los Angeles, CA 90064 |
| Jerry Paniagua | 6400 Middleton St Apt V, Huntington Park, CA 90255 |
| Jerry Villafuerte | 1870 W 93rd St, Los Angeles, CA 90047 |
| Jeselle Tashchian | 517 N Church Ave, Rialto, CA 92376 |

| Name | Address |
|------|---------|
| Jess Blighton | 685 Vermont Ave, Turlock, CA 95380 |
| Jess Burris | 263 Bothun Rd, Turlock, CA 95380 |
| Jess Withey | 1124 Molino Ave Apt#3, Long Beach, CA 90804 |
| Jesse Andres | 532 Palms Dr, Martinez, CA 94553 |
| Jesse Barlow | 3852 Randolph Ave, Oakland, CA 94602 |
| Jesse Bourke | 2828 Royal Palm Apt C, Costa Mesa, CA 92626 |
| Jesse Cabrera | 122 E. Eldridge St, Long Beach, CA 90807 |
| Jesse Carter | 6857 Concert Way, Sacramento, CA 95842 |
| Jesse Einhorn-Johnson | P.O. Box 421527, Los Angeles, CA 90042 |
| Jesse Escobedo | 438 N Martelo Ave, Pasadena, CA 91107 |
| Jesse Gaxiola | 10416 Woodley Ave, Granada Hills, CA 91344 |
| Jesse Gonzales | 7826 Topanga Canyon Blvd, Canoga Park, CA 91304 |
| Jesse Guajardo | 7941 Clybourn Ave, Sun Valley, CA 91352 |
| Jesse Gutterman | 18550 Hatteras St #60, Tarzana, CA 91356 |
| Jesse Harris | 321 West 7th St, Long Beach, CA 90813 |
| Jesse Heredia | 401 Raymond Ave #8, Glendale, CA 91201 |
| Jesse Herrera | 271 East Osgood St, Long Beach, CA 90805 |
| Jesse Jeronimo | 2108 East Daniels Ave, West Covina, CA 91791 |
| Jesse King | 12929 Newport Ave Apt E, Tustin, CA 92780 |
| Jesse Lopez | 7761 Melrose St, Buena Park, CA 90621 |
| Jesse Moreno | 355 Arbor Dr, South  San Francisco, CA 94080 |
| Jesse Paz | 528 1/2 W 48th St, Los Angeles, CA 90037 |
| Jesse Ramirez | 11851 Wright Rd, Lynwood, CA 90262 |
| Jesse Ramos | 18075 Orange Way, Fontana, CA 92335 |
| Jesse Romero | 953 E 22nd St, Los Angeles, CA 90011 |
| Jesse Runalls | 2044 Frankfort St, San Diego, CA 92110 |
| Jesse Stewart | 1635 Neil Armstrong St Apt 251, Montebello, CA 90640 |
| Jesse Wallace | 115 Acorn Ln Apt 219, Pittsburg, CA 94565 |
| Jessen Shields | 9371 Cellini Ave #7, Garden Grove, CA 92841 |
| Jessica Ann Hollenbaugh | 3862 1st St, San Marcos, CA 92078 |
| Jessica Bailey | 1820 El Camino Real #1, Menlo Park, CA 94027 |
| Jessica Campbell | P.O. Box 841, Lucerne, CA 95458 |
| Jessica Casad | 4523 Home Ave Apt22, San Diego, CA 92105 |
| Jessica Castilla | 21 Kelsey, Irvine, CA 91618 |
| Jessica Cookson | 141 Shirley Ct, Colton, CA 92324 |

| Name | Address |
| --- | --- |
| Jessica Cortez | 1240 East Ave S, Palmdale, CA 93550 |
| Jessica Cuevas | 6956 Dwight Way, San Bernardino, CA 92404 |
| Jessica Diener | 43376 Cook St Unit 215, Palm Desert, CA 92211 |
| Jessica Duenas | 46 Sundance.Dr, Pomona, CA 91766 |
| Jessica Escalona | P.O. Box 2725, Oakland, CA 94603 |
| Jessica Espinoza | 2200 Hanson Ave, Clovis, CA 93611 |
| Jessica Feiler | 5807 Laurel Canyon Blvd Apt 311, Valley Village, CA 91607 |
| Jessica Fuentes | 6606 Irvine Ave Apt 7, North Hollywood, CA 91606 |
| Jessica Gardner | 4685 Pedersen Way, Carmichael, CA 95608 |
| Jessica Gary | 3708 Barham Blvd D111, Los Angeles, CA 90068 |
| Jessica Greene | 918 Havenhurst Dr#103, Los Angeles, CA 90046 |
| Jessica Guerra | 10691 Tamarind Ave, Bloomington, CA 92316 |
| Jessica Hart | 2324 Lemonwood Ct, Hanford, CA 93230 |
| Jessica Howe | 1719 254th St, Lomita, CA 90717 |
| Jessica Islas | 1925 W 41st Dr, Los Angeles, CA 90062 |
| Jessica Lenz | 5698 Via Marisol, Los Angeles, CA 90042 |
| Jessica Lizama | 1600 Palm Ave, San Diego, CA 92154 |
| Jessica Mantz | 8736 Via Alta Way, Elk Grove, CA 95624 |
| Jessica Marvin | 164 Avenida Florencia Unit B, San Clemente, CA 92672 |
| Jessica Montero | 242 Mammoth Ct, Vacaville, CA 95688 |
| Jessica Moorhead | 925 S Arizona Ave L, Los Angeles, CA 90022 |
| Jessica Morales | 9725 Channel RdApt 45, Lakeside, CA 92040 |
| Jessica Paul | 16671 Vincennes St, North Hills, CA 91343 |
| Jessica Poppe-Clifton | 13125 Aztec St, Sylmar, CA 91342 |
| Jessica Quintero | 4160 E Ave R Apt 5-203, Palmdale, CA 93550 |
| Jessica Reyes | 13391 Borden Ave, Sylmar, CA 91342 |
| Jessica Reynolds | 2811 Danube Dr, Sacramento, CA 95821 |
| Jessica Ruley | 11533 Wheeler Ave, Lake View Terrace, CA 91342 |
| Jessica Sanchez | 485 N Citrus Ave, Escondido, CA 92027 |
| Jessica Sanders | 8760 Our Way, Santee, CA 92071 |
| Jessica Schirmer | 9057 Willowgrove Ave, Santee, CA 92071 |
| Jessica Schutz | 3616 Astral Dr, Sacramento, CA 95827 |
| Jessica Sharples | 3971 Bentley Ave, Culver City, CA 90232 |

| Name | Address |
|------|---------|
| Jessica Smith | 17732 E Laxford Rd, Azusa, CA 91702 |
| Jessica Solano | 1563 48th Ave, San Francisco, CA 94122 |
| Jessica Soto | 4538 W 166th St, Lawndale, CA 90260 |
| Jessica Sproule | 10816 Camarillo, North Hollywood, CA 91602 |
| Jessica Stembridge | 279 S Ave 54 #4, Los Angeles, CA 90042 |
| Jessica Stockwell | 1501 Island Ave Apt 517, San Diego, CA 92101 |
| Jessica Velasquez | 12118 Tina St, Norwalk, CA 90650 |
| Jessica Wiard | 544 37th St Apt 202, Oakland, CA 94609 |
| Jessica Wilgus | 3127 Foothill Blvd Apt 205, La Crescenta, CA 91214 |
| Jessica Wolfe | 3068 14th St, Clearlake, CA 95422 |
| Jessica Yacarini | 1381 Del Rio Cir Unit C, Concord, CA 94518 |
| Jessica Yanez | 301 Standiford Ave Apt 49, Modesto, CA 95350 |
| Jessie Alvarez | 3658 Midvale Ave Apt 5, Los Angles, CA 90034 |
| Jessie Echeverria | 7101 Bonsallo Ave, Los Angeles, CA 90044 |
| Jessie Lograsso | 768 Ballantyne St, El Cajon, CA 92021 |
| Jessie Williams | 102 Masonic Dr, Vallejo, CA 94591 |
| Jessy Cruz | 5846 Carlton Way #110, Los Angeles, CA 90028 |
| Jessyka Walker | 49710 Division St #3403, Lancaster, CA 93535 |
| Jestina Campbell | 4426 Grillos Dr, Turlock, CA 95382 |
| Jesus Acobes | 158 W 126th St, Los Angeles, CA 90061 |
| Jesus Baeza | 45 Arroyo Dr, Irvine, CA 92617 |
| Jesus Castillo | 531 E Bishop St, Santa Ana, CA 92701 |
| Jesus Chavez | 1921 Pock Ln Apt C11, Stockton, CA 95205 |
| Jesus Contreras | 90240 Orizaba Ave, Downey, CA 90240 |
| Jesus Cuenca | 13708 Felton St, Cerritos, CA 90703 |
| Jesus Fernandez | 10550 Cantara St 5, Sun Valley, CA 91352 |
| Jesus Gallegos | P.O. Box 36, Calipatria, CA 92233 |
| Jesus Gomez | 4130 Mercury Ave, Los Angeles, CA 90031 |
| Jesus Gonzalez | 7643 Meadowstone Dr, Sacramento, CA 95823 |
| Jesus Guerrero | 1503 Bay View Ave, Wilmington, CA 90744 |
| Jesus Martinez | 4451 California Ave Apt 57, Bakersfield, CA 93309 |
| Jesus Nava | 2804 Workman St 2, Los Angeles, CA 90031 |
| Jesus Norona | 703 Leonard Ave, Los Angeles, CA 90022 |

| Name | Address |
|---|---|
| Jesus Orendain | 16505 Joy St, Lake Elsinore, CA 92530 |
| Jesus Peralta | 1614 N Culver Ave, Compton, CA 90222 |
| Jesus Perez | 2474 Gilberte St, Tracy, CA 95304 |
| Jesus Quintero | 5551 W 6th St, Apt 3-115, Los Angeles, CA 90036 |
| Jesus Salguero | 6210 4th Ave, Los Angeles, CA 90043 |
| Jesus Sepulveda | 6301 Benson St, Huntington Park, CA 90255 |
| Jesus Torres | 698 N Acacia, Woodlake, CA 93286 |
| Jesus Trujillo | 45462 13Th St West, Lancaster, CA 93534 |
| Jesus Urrea | 2601 E 124th St, Compton, CA 90222 |
| Jetia Dubard | 7623 Hinds Ave, North Hollywood, CA 91605 |
| Jetta Newton | 509 E Norberry, Lancaster, CA 93535 |
| Jevonte Mcclease | 525 5th St, Richmond, CA 94801 |
| Jewell Williams | 5050 East Garford St, #11, Long Beach, CA 90815 |
| Jewiano Turner | 3674 Dwight Ave, Riverside, CA 92507 |
| Jezarelle Lopez | 311 Amabel St Apt 6, Los Angeles, CA 90065 |
| Jeze Zankich | 6731 Leland Way #412, Los Angeles, CA 90028 |
| Jhon Pol Visuete Mc Barnette | 4937 E San Mateo St, Compton, CA 90221 |
| Jhordan Daniels | 1831 W Northpark Blvd 104B, San Bernardo, CA 92407 |
| Jill Burke | 15015 Dauchy Ave, Riverside, CA 92508 |
| Jill Nieto | 1400 Bret Harte Ct, Roseville, CA 95661 |
| Jillian Armendariz | 4417 Hazeltine Ave Apt 206, Sherman Oaks, CA 91423 |
| Jim Bailey | 1319 Oakwood Dr Apt 21, San Bernardino, CA 92405 |
| Jim Mcerlean | 415 Ave G #A, Redondo Beach, CA 90277 |
| Jimae Fulton | 3333 Carlin Ave #10, Lynwood, CA 90262 |
| Jimmie L Stovall | 1101W 67St, Los Angeles, CA 90044 |
| Jimmie Rolla | 336 E Santa Fe Ave 507, Fullerton, CA 92832 |
| Jimmy Gonzales | 9008 Baseline Rd, Rancho Cucamonga, CA 91701 |
| Jimmy Nakahara | 114 S. Oxford Ave, Los Angeled, CA 90004 |
| Jimmy Orozco | 908 S 5th Apt 1, Montebello, CA 90640 |
| Jimmy Phillips | 1206 Tina Ln, West Covina, CA 91792 |
| Jimmy Salazar | 1365 Poplar St, San Bernardino, CA 92410 |

| Name | Address |
|------|---------|
| Jimmy Sandoval | 9195 Grossmont Blvd, La Mesa, CA 91941 |
| Jimmy Walton | 2642 East Lansing Way,, Fresno, CA 93726 |
| Jinbae Jung | 1503 Christopher Way, Sacramento, CA 95819 |
| Jing-Xi Cheng | 983 Lavender St, Manteca, CA 95337 |
| Jinjoo Padilla | P.O. Box 6083, Garden Grove, CA 92846 |
| Jinsheng Zhou | 1421 4th Ave, Oakland, CA 94606 |
| Joaldi Diaz | 12072 Peoria St, Sun Valley, CA 91352 |
| Joan Domhoff | 12344 Burbank Blvd #12, Valley Village, CA 91607 |
| Joana Jimenez | 942 Pacific Ave, Long Beach, CA 90813 |
| Joana Valdovinos | 26043 Pinto Ct, Moreno Valley, CA 92555 |
| Joanna Dixon | 6305 San Pablo DrApt 111, Citrus Heights, CA 95610 |
| Joanna Ramirez | 421 N Bust St Apt 8, Anaheim, CA 92805 |
| Joanna Sims | 6769 El Cajon Blvd #30, San Diego, CA 92115 |
| Joanna Taylor | 1413 Normandy Dr, Modesto, CA 95351 |
| Joanne Clark | 74478 Hwy 111 #245, Palm Desert, CA 92260 |
| Joanne Jabonillo | 10322 Mapledale St, Bellflower, CA 90706 |
| Joanne Westpoint | 2436 E. 4th St , 651, Long Beach, CA 90814 |
| Joaquin Brunie | 817 Broadway St, Vallejo, CA 94590 |
| Joaquin Moreno | 8211 Owensmouth Ave, Canoga Park, CA 91304 |
| Jocelyn Campuzano | 1019 3/4 E 28th St, Los Angeles, CA 90011 |
| Jocelyn De Anda | 1018 Amalia Ave, Los Angeles, CA 90022 |
| Jocelyn Jimenez | 822 N Maclay Ave, San Fernando, CA 91340 |
| Jocinda Benjamin | 1842 N. Cherokee Ave, 101, Los Angeles, CA 90028 |
| Jodi Kern | 214 E Cameron Ave Apt E, Visalia, CA 93277 |
| Jodi Smith | 2200 Santa Cruz Dr, Fairfield, CA 94533 |
| Jodie Mach | 10331Lindley Ave Apt123, Porter Ranch, CA 91326 |
| Jody Golding | 1131 Decker St E, El Cajon, CA 92019 |
| Jody Pavon | 43212 16th St West #13, Lancaster, CA 93534 |
| Joe Alanes | 404 Enclave Cir #208, Costa Mesa, CA 92626 |
| Joe Burrus | 2324 W Michigan, Fresno, CA 93705 |
| Joe Chavez | 229 E Puente St, Covina, CA 91723 |

| Name | Address |
|------|---------|
| Joe Dominguez | 1274 E Mlk Blvd Jr, Los Angeles, CA 90011 |
| Joe Harris | 544 W 23rd Apt A, San Pedro, CA 90731 |
| Joe Hernandez | 25270 19th St, San Bernardino, CA 92404 |
| Joe Reynolds Jr | 4259 Layla Ct, San Diego, CA 92154 |
| Joe Ryan | 40213 Calle Rosalito, Santa Clarita, CA 91390 |
| Joe Salazar | 8755 1/2 Cedar St, Bellflower, CA 90706 |
| Joel Bravo | 52409 Dos Palmas Ave, Coachella, CA 92236 |
| Joel Camarena | 3046 Rose Creek Dr, San Jose, CA 95148 |
| Joel Herrera | 903 Linda Flora Dr, Los Angeles, CA 90049 |
| Joel Kiflu | 8547 Imperial Highway Apt 63, Downey, CA 90242 |
| Joel Majeno | 1631 Park Ave, Port Hueneme, CA 93041 |
| Joel Noprada | 12930 Four Palms Lane, Sylmar, CA 91342 |
| Joel Saenz | 415 A Mount Vernon Ave Apt#226, San Bernardino, CA 92410 |
| Joel Trout | 6161 El Cajon Blvd B208, San Diego, CA 92115 |
| Joel Walker | 664 W Almond St, Compton, CA 90220 |
| Joelle Bartkins | 7725 Gateway #4422, Irvine, CA 92618 |
| Joelle Silver | 11864 Bernardo Terrace Unit B, San Diego, CA 92128 |
| Joewe Low | 480 Stetson Ct, Folsom, CA 95630 |
| Joey Arvizu | 18460 Ash St, Bloomington, CA 92316 |
| Joey Little | 359 S. Highland Ave, Los Angeles, CA 90036 |
| Joey Walker | 5820 Little Mountain Dr, San Bernardino, CA 92407 |
| Joh Green | 17955 Valencia Ave, Fontana, CA 92335 |
| Johanna Faruq | 1185 Magnolia Ave E117, Corona, CA 92879 |
| Johanna Magnuson | 1872 Palos Verdes DrNorth 704, Lomita, CA 90717 |
| Johanna Santolalla | 15901 Tupper St, North Hills, CA 91343 |
| John Arroyo | 13024 Carfax Ave, Downey, CA 90242 |
| John Baca | 5150 Live Oak St, Cudahy, CA 90201 |
| John Barrero | 12013 Albers St #16, Valley Village, CA 91607 |
| John Calderon | 3870 La Sierra Ave #137, Riverside, CA 92505 |
| John Caringer | 4880 Hillside Dr, Carlsbad, CA 92008 |
| John Castro | 1517 Niagara St, Burbank, CA 91505 |
| John Choi | 5376 Nickman Way, Sacramento, CA 95835 |
| John Cina | 1541 E Wright Cr #116, Anaheim, CA 92806 |
| John Clever Caluza | 1565 Olive Ave., Redding, CA 96001 |

| Name | Address |
|------|---------|
| John Cordova | 1517 E Puente St, Covina, CA 91724 |
| John Cruz | 8369 Rimridge Ln, San Diego, CA 92126 |
| John Dorsey | 1525 Alcatraz Ave #4, Berkeley, CA 94703 |
| John Gannon | 3118 Johnston St, Los Angeles, CA 90031 |
| John Geanakos | 16418 Monte Cristo Dr, Hacienda Heights, CA 91745 |
| John George | 11114 Tipperary Dr, Bakersfield, CA 93311 |
| John Gibson | 27325 Fahren Ct#101, Canyon Country, CA 91387 |
| John Gutterman | 245 Linden Ave Apt 1, Long Beach, CA 90802 |
| John Higares | 13670 Havenwood St, Lathrop, CA 95330 |
| John Hogue | 23910 Archwood St, West Hills, CA 91307 |
| John Holmes | 710 Banyan Way, Pomona, CA 91767 |
| John Hooks | 3747 Kelton Ave Apt 3, Los Angeles, CA 90034 |
| John Hoskins | 3950 Hillcrest DrApt #16, Los Angeles, CA 90008 |
| John Ibe | 2563 Valley Blvd, Pomona, CA 91768 |
| John Laguna | 1901 Poinsettia St, Santa Ana, CA 92706 |
| John Larotonda | 3237 West Ave J6, Lancaster, CA 93536 |
| John Lawler | 1041 W Ave H-2, Lancaster, CA 93534 |
| John Long Iii | 6526 Homewood Ave #3, Hollywood, CA 90028 |
| John Loper | 908 Atlantic St, Space 6, Roseville, CA 95678 |
| John Lopez | 419 West Roosevelt Ave #B, Montebello, CA 90640 |
| John Lorenz | 77 Van Ness Ave Suite 101-1120, San Francisco, CA 94102 |
| John Lujan | 1020 Camelot Way, Oxnard, CA 93030 |
| John Mcdonie | 4290 Woolwine Dr, Los Angeles, CA 90063 |
| John Minn | 9468 Turnbridge Lane, Riverside, CA 92508 |
| John Mueller | 423 E. 7th St Apt#238, Los Angeles, CA 90014 |
| John Novoa | 2832 Grand Canal, Irvine, CA 92620 |
| John Onomhen Iyere | 3651 South La Brea Aveapt 414, Los Angeles, CA 90016 |
| John Owens | 8800 Sierra College Blvd, Roseville, CA 95661 |
| John Polvi | 4584 Spanish Oaks Dr, San Luis Obispo, CA 93401 |
| John Portis | 345 Stanford Ct, Irvine, CA 92612 |
| John Romano | 5115 Voltaire St, San Diego, CA 92107 |
| John Shelburne | 1136 N Glassell St, Orange, CA 92867 |
| John Squires | 43 Granada Ave Long Beach Ca 90803, Long Beach, CA 90803 |
| John Stirrat | 3914 Lenawee Ave 12, Culver City, CA 90232 |
| John Stroy | 9617 Hickock Dr, Stockton, CA 95209 |
| John Tabor | 3681 Lindbergh St, San Diego, CA 92154 |

| Name | Address |
|------|---------|
| John Tucci | 32970 Rhine Ave, Temecula, CA 92592 |
| John Wall | 22149 Wyandotte St, Canoga Park, CA 91303 |
| Johnathan Crouch | 23771 Little Quail Ave, Diamond Bar, CA 91765 |
| Johnathan Gardner | 5335 College Oak DrApt # 229, Sacramento, CA 95841 |
| Johnathan Grimm | 22475 Garnet St, Apple Valley, CA 92307 |
| Johnathan Herring | 2605 Laurel Canyon Blvd, Los Angeles, CA 90046 |
| Johnathan Lemmons | 6415 Rampart Dr, Sacramento, CA 95608 |
| Johnathan Roberts | 1964 Magnolia Ave, Long Beach, CA 90806 |
| Johnathan Truong | 1557 Lagoon, West Covina, CA 91790 |
| Johnedel Chaneco | 24711 Riverchase DrApt 5205, Valencia, CA 91355 |
| Johnetta Smith | 820 Presidio Ave Apt 106, San Francisco, CA 94115 |
| Johnnae Sanders | 40 Garlington Ct Apt 361, San Francisco, CA 94124 |
| Johnnetta Fisher | 602 W 53rd St, Los Angeles, CA 90037 |
| Johnnie Kimberling | 5050 La Sierra Ave, Riverside, CA 92505 |
| Johnny Banks | 4704 W Ave L-10, Quartz Hill, CA 93536 |
| Johnny Beckham | 640 San Julian St, Los Angeles, CA 90014 |
| Johnny Garcia | 616 G St Apt130, Chula Vista, CA 91910 |
| Johnny Gonzalez | 7616 Fulton Ave #6, North Hollywood, CA 91605 |
| Johnny Nicholas | 872 S Harbor Blvd, Anaheim, CA 92805 |
| Johnny Palmer | 14009 Mcnab Ave, Bellflower, CA 90706 |
| Johnny Quintana | 1840 S Gaffey, San Pedro, CA 90731 |
| Johnny Ray | 3576 Siskiyou St, Los Angeles, CA 90023 |
| Johnny Sapp | 328 East 139 St, Los Angeles, CA 90061 |
| Johnny Tajalle | 11807 Bernardo Terrace #F104, San Diego, CA 92128 |

| Name | Address |
|------|---------|
| Johnny Vera | 4730 67th St, Sacramento, CA 95820 |
| Joi Adams | 8407 Lilienthal Ave, Los Angeles, CA 90045 |
| Joi Ellis | 16181 Davis Ln M, Huntington Beach, CA 92649 |
| Joii Munson | 316 W Regent St, Inglewood, CA 90301 |
| Joke Oroye | 140 W Center St, Covina, CA 91723 |
| Jon Adams | 1010 Azure Ct, Palm Springs, CA 92262 |
| Jon Hoffman | 5434 Zelzah Ave #227, Encino, CA 91316 |
| Jon Irving | 5888 Tooley St, San Diego, CA 92114 |
| Jon Lomeli | 1815 S Westside DrApt 4042, Anahiem, CA 92805 |
| Jon Pantel | 1830 Redwing St, San Marocs, CA 92078 |
| Jon Qualls | 16747 Tiger Ln, San Lorenzo, CA 94580 |
| Jon Yagle | 3172 Cowley Way #1, San Diego, CA 92117 |
| Jonah Cook | 8692 9th St Unit 61, Rancho Cucamonga, CA 91730 |
| Jonah Friedman | 10242 Old Lamplighter Lane, Villa Park, CA 92861 |
| Jonahthan Mitchell | 3500 Data Dr, Rancho Cordova, CA 95670 |
| Jonathan Aguirre | 30527 Cochrane St, Highland, CA 92346 |
| Jonathan Austin | 4705 Brynhurst, Los Angeles, CA 90043 |
| Jonathan Barker | 9527 Durham Ct, Stockton, CA 95209 |
| Jonathan Beltran | 1260 Driftwood Dr, El Centro, CA 92243 |
| Jonathan Bird | 10 Franklin Apt #401, San Francisco, CA 94112 |
| Jonathan Burgos | 732 Lime Ave, Long Beach, CA 90813 |
| Jonathan Burke | 3526 Stoner Ave, Los Angeles, CA 90066 |
| Jonathan Burlaza | 7968 Matilija Ave, Panorama, CA 91402 |
| Jonathan Campos | 10506 Mohall Ln., Whittier, CA 90604 |
| Jonathan Carter | 1243 S. Olive St Apt#539, Los Angeles, CA 90015 |
| Jonathan Chaj | 5231 Newtonia Dr, Los Angeles, CA 90032 |
| Jonathan Coen | 340 1/2 N Stanley Ave, Los Angeles, CA 90036 |
| Jonathan Dunn | 3224 Kellys Island Rd, West Sacramento, CA 95691 |
| Jonathan Eta | 7337 Woodley Ave Apt2, Van Nuys, CA 91406 |
| Jonathan Farach | 5423 Ash St, Los Angeles, CA 90042 |
| Jonathan Fishet | 26512 Clydesdale Ln, Moreno Valley, CA 92555 |
| Jonathan Fisk | 1300 Carrison St, Berkeley, CA 94702 |

| Name | Address |
|---|---|
| Jonathan Flores | 1280 Rider Ave Spc28, Salinas, CA 93905 |
| Jonathan Goins | 949 Magnolia Ave, Beaumont, CA 92223 |
| Jonathan Gomez | 6261 Willowcrest Ave, North Hollywood, CA 91606 |
| Jonathan Goodner | 7407 1/2 Daytona St, Lemon Grove, CA 91945 |
| Jonathan Green | 1813 Dimondale Dr, Carson, CA 90746 |
| Jonathan Grefalda | 7800 Topanga Cyn Blvd #228, Canoga Park, CA 91304 |
| Jonathan Howze | 3941 Newmark Ave, San Bernardino, CA 92405 |
| Jonathan Jacko | 950 El Camino Ave Apt 22, Vacaville, CA 95688 |
| Jonathan Lechuga | 1930 1/2 Sichel St, Los Angeles, CA 90031 |
| Jonathan Lesane | 433 3/4 W. 126th St, Los Angeles, CA 90061 |
| Jonathan Limon | 170 Ocean Ave, San Francisco, CA 94112 |
| Jonathan Lisan | 339 Elliot St, San Francisco, CA 94134 |
| Jonathan Lott | 265 E. Hanford-Armona RdApt 61, Lemoore, CA 93245 |
| Jonathan Lubbe | 1902 Newport Dr, Pittsburg, CA 94565 |
| Jonathan Lugo | 324 Ohio St #A, Vallejo, CA 94590 |
| Jonathan May | 9886 Tamarack Ave, Arleta, CA 91331 |
| Jonathan Moore | 4851 N Cedar Ave Apt 219, Fresno, CA 93726 |
| Jonathan Mota | 27301 Camp Plenty Rd#69, Canyon Country, CA 91351 |
| Jonathan Ortega | 11729 208th St, Lakewood, CA 90715 |
| Jonathan Osuna | 1144 5th St #114, Santa Monica, CA 90403 |
| Jonathan Pallares | 428 Fraser Ave, East Los Angeles, CA 90022 |
| Jonathan Paz | 1349 S Westlake Ave Apt #4, Los Angeles, CA 90006 |
| Jonathan Pichedwatana | 1707 242nd Pl, Lomita, CA 90717 |
| Jonathan Pinegar | 1844 Frenwood Dr, Marysville, CA 95901 |
| Jonathan Rocha | 732 Alpine Heights Rd, Alpine, CA 91901 |
| Jonathan Schrier | 10850 Church St, Rancho Cucamonga, CA 91730 |
| Jonathan Seiberling | 923 3rd Place, Upland, CA 91786 |
| Jonathan Signor | 18551 Dearborn St Apt 8, Northridge, CA 91324 |

| Name | Address |
|------|---------|
| Jonathan Thomas | 1532A East 3rd St, Long Beach, CA 90802 |
| Jonathon Freeman-Anderson | 17038 Community St, Northridge, CA 91325 |
| Jonathon Lindsey | 16601 Porter Ave, Riverside, CA 92504 |
| Jonathon Moore | 8340 White Spruce Dr, Antelope, CA 95843 |
| Jonee Johnson | 10385 Shangri-La, Hesperia, CA 92345 |
| Jonice Williams | 3903 Conrad Dr#75, Spring Valley, CA 91977 |
| Jonise Ganaway | 2531 River Plaza Dr#60, Sacramento, CA 95833 |
| Jonnie Gooding | 533 Stepney St, Inglewood, CA 90302 |
| Jontila Roberts | 2273 Alexdale Ln., Rowland Heights, CA 91748 |
| Jordan Bracamontes | 1964 S Sherbourne DrApt 6, Los Angeles, CA 90034 |
| Jordan Butler | 3317 1/2 W. 77th St, Los Angeles, CA 90043 |
| Jordan Cuellar | 2802 Green River RdUnit 104, Corona, CA 92882 |
| Jordan Durant | 2700 Peterson Place Apt 2F, Costa Mesa, CA 92626 |
| Jordan Ellis | 1446 Dewitt Ave A, Clovis, CA 93612 |
| Jordan Esparza | 4303 Manchester Ave, Stockton, CA 95207 |
| Jordan Fierro | 8 Dakota St, San Francisco, CA 94107 |
| Jordan Friedman | 14630 Dickens St, Sherman Oaks, CA 91403 |
| Jordan Fritz | 24744 Daisy Ave, Loma Linda, CA 92354 |
| Jordan Griffith-West | 1400 N Kraemer Blvd Po Box 154, Placentia, CA 92871 |
| Jordan Harris | 6311 Sampson Blvd , Unit 7, Sacramento, CA 95824 |
| Jordan Heacock | 8367 Dartford Dr, Sacramento, CA 95823 |
| Jordan Heathcott | 269 S Beverly Dr#372, Beverly Hills, CA 90212 |
| Jordan Holt | 656 S Andover Dr, Anaheim, CA 92807 |
| Jordan Joshua | 3525 Grove St #213, Lemon Grove, CA 91945 |
| Jordan Lago | 27317 Palo Verde Place #201, Canyon Country, CA 91387 |
| Jordan Madrid | 625 Sea Vale St, Chula Vista, CA 91910 |
| Jordan Mcafee | 2571 Lexington St, Sacramento, CA 95815 |
| Jordan Mcnair | 3090 Hawaii Ct, West Sacramento, CA 95691 |
| Jordan Menyfield | 1080 N San Gorgonio Ave, Banning, CA 92220 |

| Name | Address |
| --- | --- |
| Jordan Moravec | 13571 Amanda St, Fontana, CA 92336 |
| Jordan Patrick | 8432 Magnolia Ave, Riverside, CA 92504 |
| Jordan Sakovich | 5415 Fourth St, Rocklin, CA 95677 |
| Jordan Schaub | 2515 P St Apt 11, Sacramento, CA 95816 |
| Jordan Scotti | 592 Aspen Way, Upland, CA 91786 |
| Jordan Square | 2139 Abbott St, San Diego, CA 92107 |
| Jordan Turner | 3733 Locke Ave #5, Los Angeles, CA 90032 |
| Jordan Uson | 5 Puffin Ct, Sacramento, CA 95834 |
| Jordan Valentine | 38121 25th St E AptJ101, Palmdale, CA 93550 |
| Jordan Vanegas | 231 E Weldon Ave, Fresno, CA 93704 |
| Jordan Watts | 1043 Stanley Ave #4, Long Beach, CA 90804 |
| Jordan Wilkerson | 6200 10th Ave Apt 2, Los Angeles, CA 90043 |
| Jordan Wolz | 425 N Holliston Ave #2, Pasadena, CA 91106 |
| Jordin Hammud | 37428 Golden Cir, Palmdale, CA 93550 |
| Jordin Mayes | 2143 Alsace Ave, Los Angeles, CA 90016 |
| Jordon Baker | 10700 Bloomfield St #5, Toluca Lake, CA 91602 |
| Jordon Bell | 25830 Via Salerno Ct, Moreno Valley, CA 92551 |
| Jordon Doddy | 17326 Apel Lane, Huntington Beach, CA 92649 |
| Jordon Gregory | 2035 Times Square Lane, Stockton, CA 95206 |
| Jordon West | 5048 Valley Ridge Ave, Los Angeles, CA 90043 |
| Joresha Anderson | 1638 W 146th St Apt 6, Gardena, CA 90247 |
| Jorge Aguilar | 691 Menker Ave #3, San Jose, CA 95128 |
| Jorge Alcala | 1317 Garnet St, Corona, CA 92882 |
| Jorge Arreola | 666 Medical Center Dr, San Bernardino, CA 92411 |
| Jorge Bellon | 1990 Lansdowne Av, Los Angeles, CA 90032 |
| Jorge Cardenas | 9047 Langdon Ave 7, North Hills, CA 91343 |
| Jorge De La Torre | 1836 S Mansfield Ave, Los Ángeles, CA 90019 |
| Jorge Farelas | 1508 E Benmore Ln Apt5, Anaheim, CA 92805 |
| Jorge Flores | 2222 N Hathaway St, Santa Ana, CA 92705 |
| Jorge Garrido | 4116 East Century Dr, Orange, CA 92869 |
| Jorge Gomez | 2345 190th #35, Redondo Beach, CA 90278 |
| Jorge Izquierdo | 128 E California Ave Apt13, Vista, CA 92084 |
| Jorge Jimenez | 310 S Jefferson St #6E, Placentia, CA 92870 |
| Jorge Medina | 401 East 7th St Apt D, Long Beach, CA 90813 |

| Name | Address |
|------|---------|
| Jorge Rabago | 217 S Ave 54 Apt #7, Los Angeles, CA 90042 |
| Jorge Rios | 3920 W 111Th Place, Inglewood, CA 90303 |
| Jorge Romero | 5017 S Figueroa St Apt 5, Los Angeles, CA 90037 |
| Jorge Vega | 4495 Niobe Circle, Rancho Cordova, CA 95742 |
| Jorge Velazquez | 929 Nord Ave, Chico, CA 95926 |
| Jose A Ledesma | 4356 Lindell Ave, Pico Rivera, CA 90660 |
| Jose Batres | 37736 Janus Dr, Palmdale, CA 93550 |
| Jose Calderon | 433 D St Apt B8, Chula Vista, CA 91910 |
| Jose Campos | 4721 Bruce Ave, Santa Ana, CA 92703 |
| Jose Cardenas | 11724 Keith Dr, Whittier, CA 90606 |
| Jose Castro | 186 W 40th Pl, Los Angeles, CA 90037 |
| Jose De Leon | 4461 Oakwood Ave, Los Angeles, CA 90004 |
| Jose Diaz | 2859 Walnut St, Walnut Park, CA 90255 |
| Jose Esparza-Marquez | 1251 Cottonwood Dr, Oceanside, CA 92056 |
| Jose Frazier | 10717 Tujunga Canyon Blvd, Tujunga, CA 91042 |
| Jose Gonzalez | 1315 James M Wood Blvd Apt 104, Los Angels, CA 90015 |
| Jose Gracian | 6101 Vinevale Ave Apt E, Maywood, CA 90270 |
| Jose Gutierrez | 2851 S La Cadena DrSpc 169, Colton, CA 92324 |
| Jose Herrera | 5447 Smiley Dr, Los Angeles, CA 90016 |
| Jose Iturbe | 15770 Laguna Ave, Lake Elsinore, CA 92530 |
| Jose Martin Zarate | 26074 Via Pera, Mission Viejo, CA 92691 |
| Jose Mascorro | 1625 W. Mcfadden, Santa Ana, CA 92704 |
| Jose Negrete | 879 StCharles DrApt 5, Thousand Oaks, CA 91360 |
| Jose Ortega | 4017 Rio Viejo Dr, Bakersfield, CA 93313 |
| Jose Pacheco | 9076 Varna Ave, Arleta, CA 91331 |
| Jose Palma | 3416 Brandon Sr, Pasadena, CA 91107 |
| Jose Quintero | 1623 Malta Ave, Chula Vista, CA 91911 |
| Jose Refugio Romo Arias | 4951 Tyler St, Riverside, CA 92503 |
| Jose Rios | 3221 Vineland Ave #36, Baldwin Park, CA 91706 |
| Jose Sorto | 815 Broken Arrow Ave, Bakersfield, CA 93307 |
| Jose Sosa | 5030 A St Apt 6, San Diego, CA 92102 |
| Jose Valencia | 1223 W 55th St, Los Angeles, CA 90037 |
| Jose Valentin | 4881 Rolando Ct. #93, San Diego, CA 92115 |
| Jose Varela | 4406 S Main St Apt 15, Los Angeles, CA 90037 |
| Jose Villagomez | 1506 Ahart St, Simi Valley, CA 93065 |

| Name | Address |
|------|---------|
| Jose Zarate | 24950 Via Florecer Apt 38, Mission Viejo, CA 92692 |
| Josean Posey | 8826 Ramsgate Ave, Los Angeles, CA 90045 |
| Josef Warto | 985 Helen Ave, San Leandro, CA 94577 |
| Josefina Hernandez | 1185 First Ave, Chula Vista, CA 91911 |
| Joselyn Carias | 14387 Philo St, Moreno Valley, CA 92408 |
| Joseph Alexander | 5757 San Ardo Way, North Highlands, CA 95660 |
| Joseph Alfresco | 2820 14th Ave Apt #3, Oakland, CA 94606 |
| Joseph Anguiano | 413 W 110th St, Los Angeles, CA 90061 |
| Joseph Baker | 730 Q St, Rio Linda, CA 95673 |
| Joseph Barra | 600 E Olive Ave 114, Burbank, CA 91501 |
| Joseph Beasley | 1787 Verbena Ct, San Jacinto, CA 92583 |
| Joseph Black | 2997 L St Apt 5, San Diego, CA 92102 |
| Joseph Blocker | P.O. Box 421527, Los Angeles, CA 90042 |
| Joseph Bradley | 15023 Robin St, San Leandro, CA 94578 |
| Joseph Bryant | 283 Santa Susana, San Leandro, CA 94579 |
| Joseph Calmelat | 2337 Pattiglen Ave, La Verne, CA 91750 |
| Joseph Camacho | 3060 Laurelhurst Dr, Rancho Cordova, CA 95670 |
| Joseph Carr | 2909 S Mansfield, Los Angeles, CA 90016 |
| Joseph Chavez | 9433 Dork St, Pico Rivera, CA 90660 |
| Joseph Collings | 74123 Aster Dr, Palm Desert, CA 92260 |
| Joseph Corrales | 838 Melrose St, National City, CA 91950 |
| Joseph D Gonzales | 607 Trixis Ave, Lancaster, CA 93534 |
| Joseph Dosch | 5406 Lexington Ave #105, Los  Angeles, CA 90029 |
| Joseph Fargnoli | 4876 Santa Monica Ave #222, San Diego, CA 92107 |
| Joseph Grubbs | 229 South Mariposa Ave, Los Angeles, CA 90004 |
| Joseph Hall | 2144 Sherborne St, Camarillo, CA 93010 |
| Joseph Hamilton | 4200 Red Deer Way, Sacramento, CA 95823 |
| Joseph Hedspeth | 4123 Venice Blvd, Los Angeles, CA 90019 |
| Joseph Herrera | 160 Franklin Ave, San Gabriel, CA 91775 |
| Joseph Hopster | 8688 Willow Ter, Santee, CA 92071 |
| Joseph Jones | 43719 Challenger Way #24, Lancaster, CA 93535 |

| Name | Address |
|------|---------|
| Joseph Komolafe | 21641 Canada RdApt 2J, Lake Forest, CA 92630 |
| Joseph Leach | 10918 Emerson, Rancho Cucamunga, CA 91701 |
| Joseph Lee | 18553 Bellorita St, Rowland Heights, CA 91748 |
| Joseph Leon-Guerrero | 5433 Valparaiso Cir, Sacramento, CA 95841 |
| Joseph Lira | 5523 Manzanita Ave Apt 1, Carmichael, CA 95608 |
| Joseph Mangiardi | 4602 Cherokee Ln, Stockton, CA 95215 |
| Joseph Martin | 408 Listowe Dr, Folsom, CA 95630 |
| Joseph Mayo | 3500 W Manchester Blvd Unit #123, Inglewood, CA 90305 |
| Joseph Mcclendon | 45229 Lorimer Ave, Lancaster, CA 93535 |
| Joseph Mcconico | 1160 Broad Ave, Wilmington, CA 90744 |
| Joseph Montesclaros | 20732 Norwalk Blvd, Lakewood, CA 90715 |
| Joseph Navarro | 30864 Tidewater Dr, Union City, CA 94587 |
| Joseph Nunez | 11702 215 St, Lakewood, CA 90715 |
| Joseph Pallares | 607 Chestnut Ave, Los Angeles, CA 90042 |
| Joseph Parra | 9103 Devon St, Rancho Cucamonga, CA 91730 |
| Joseph Payan | 7028 Fullbright Ave, Winnetka, CA 91306 |
| Joseph Piernas | 763 E Doran St Apt A, Glendale, CA 91206 |
| Joseph Poblano | 3843 Bristol St #121, Santa Ana, CA 92704 |
| Joseph Riggs | 2111 W 17St, Santa Ana, CA 92706 |
| Joseph Rinaldi | 180 City Blvd W Apt 314, Orange, CA 92868 |
| Joseph Santiago | 20234 Cantara St Apt 202, Winnetka, CA 91306 |
| Joseph Scales | 42321 Aaron Ct, Lancaster, CA 93536 |
| Joseph Starick | 235 Gomes Ct 1, Campbell, CA 95008 |
| Joseph Suk | 1055 Kains Ave 7, Albany, CA 94706 |
| Joseph Sullivan | 141 Warren Dr, Vacaville, CA 95687 |
| Joseph Sze | 534 Adobe Estates Dr, Vista, CA 92083 |
| Joseph Thorne | 2044 Morgan Way, La Verne, CA 91750 |
| Joseph Torrecillas | 3415 E Acridge DrWest Covina, West Covina, CA 91791 |
| Joseph Williams | 322 E. Spruce Ave #B, Inglewood, CA 90301 |
| Joseph Wooldridge | 5995 E Pacific Coast Hey Pat #6, Long Beach, CA 90803 |

| Name | Address |
|------|---------|
| Josephina Espinoza | 823 West D St, Ontario, CA 91762 |
| Josephine Carig | 1006 Carlsbad St, San Diego, CA 92114 |
| Josephine Walter | 20210 Allentown Dr, Woodland Hills, CA 91364 |
| Josh Abrams | 2025 Morning Glory St, Simi Valley, CA 93065 |
| Josh Fisher | P.O. Box 27632, Santa Ana, CA 92799 |
| Josh Gutierrez | 7021 Wells Springs St, Mira Loma, CA 91752 |
| Josh Jones | 3750 Santa Rosalia Dr414, Los Angeles, CA 90008 |
| Josh King | 1405 Yuba St #9, Marysville, CA 95901 |
| Josh Oconnor | 2811 La Noche, Mission Viejo, CA 92692 |
| Josh Ramirez | 230 Martis Valley Cir, Sacramento, CA 95835 |
| Josh Rea | 8861 Carnation Dr, Corona, CA 92883 |
| Josh Russaw | 11478 Moorpark St, Studio City, CA 91602 |
| Josh Wallace | 9903 Via Rita Santee Ca 92071, Santee, CA 92071 |
| Joshua Auger | 30505 Canyon Hills Rd#1601, Lake Elsinore, CA 92532 |
| Joshua Becket | 24667 Gilmore St, West Hills, CA 91307 |
| Joshua Cade | 4296 Creed Ave, Los Angeles, CA 90008 |
| Joshua Campbell | 1150 N Commonwealth Ave Apt 3, Los Angeles, CA 90029 |
| Joshua Carle | 3741 Harris St, La Mesa, CA 91941 |
| Joshua Carter | 955 N Duesenberg Dr#4204, Ontario, CA 91764 |
| Joshua Chang | 6545 Montezuma Rd#36W, San Diego, CA 92115 |
| Joshua Cosenza | 927 S Harvard Blvd #1, Los Angeles, CA 90006 |
| Joshua Davis | 391 Ellis St, San Francisco, CA 94102 |
| Joshua Drake | 122 West 109th Place, Los Angeles, CA 90061 |
| Joshua Duaine | 4751 West Capitol Ave 273, West Sacramento, CA 95691 |
| Joshua Dunlap | 5359 Great Oaks Dr, San Jose, CA 95111 |
| Joshua Fimbres Uriarte | 6967 Bear River Row #2, San Diego, CA 92139 |
| Joshua Frakes | 253 San Leon, Irvine, CA 92606 |
| Joshua Gonzalez | 6606 Mayflower Ave, Bell, CA 90201 |
| Joshua Hawkins | 3728 Genevieve St Apt 7, San Bernardino, CA 92405 |
| Joshua Hough | 1595 Shady Glen Ave, Santa Clara, CA 95050 |
| Joshua Jeffers | 16123 Pioneer Blvd Spc 27, Norwalk, CA 90650 |
| Joshua Jimenez | 16331 Fremontia St, Hesperia, CA 92345 |
| Joshua Kohler | P.O. Box 801971, Santa Clarita, CA 91380 |

| Name | Address |
|------|---------|
| Joshua Labovitz | 19833 Linnet, Woodland Hills, CA 91364 |
| Joshua Lampley | 1424 West Gage Ave, Los Angeles, CA 90047 |
| Joshua Leibowitz | 1242 S Maple St, Escondido, CA 92025 |
| Joshua Lopez | 10511 Lindley Ave, Porter Ranch, CA 91326 |
| Joshua Marshall | 1651 Mitchell Ave M1, Tustin, CA 92780 |
| Joshua Mcghee | 1443 S Orange Dr, Los Angeles, CA 90019 |
| Joshua Minor | 1622 Rotary Dr, Los Angeles, CA 90026 |
| Joshua Moore | 215 Panorama Dr, San Francisco, CA 94131 |
| Joshua Morris | 18601 Collins St D9, Tarzana, CA 91356 |
| Joshua Nila | 9733 Gunn Ave, Whittier, CA 90605 |
| Joshua Oneal | 12369 Pocono Rd, Apple Valley, CA 92308 |
| Joshua Ortega | 936 Orange Ave, Monrovia, CA 91016 |
| Joshua Overbey | 17821 Lassen St Apt 238, Northridge, CA 91325 |
| Joshua Park | 2306 28th Ave, San  Francisco, CA 94116 |
| Joshua Poole | 10900 Macarthur Blvd Apt 4, Oakland, CA 94605 |
| Joshua Raketich | 11170 Redwood Ave, Hesperia, CA 92345 |
| Joshua Reyes | 4436 Roosevelt St, Chino, CA 91710 |
| Joshua Richardson | 650 Storke RdApt 6406, Santa Barbara, CA 93117 |
| Joshua Rodriguez | 4425 3/4 Berenice Ave, Los Angeles, CA 90031 |
| Joshua Rossi | 5030 Whitsett Ave Apt 1, Valley Village, CA 91607 |
| Joshua Santor | 35995 Fremont Blvd #65, Fremont, CA 94536 |
| Joshua Smith | 1361 Casa Ct, Santa Clara, CA 95051 |
| Joshua Solla | 189 Zinnia Cir, Vallejo, CA 94591 |
| Joshua Suchovsky | 1009 Stephanie Ct, Lancaster, CA 93535 |
| Joshua Suhaimi | 631 Dromana Ct, San Ramon, CA 94582 |
| Joshua Swogger | 3708 Garnsey Lane, Bakersfield, CA 93309 |
| Joshua Torres | 4761 Libra Pl, Yorba Linda, CA 92886 |
| Joshua Villegas | 7060 Lucero Dr, Fontana, CA 92336 |
| Joshua Vincent | 25 24th Ave, Venice, CA 90291 |
| Joshua Ward | 206 Jensen Way Apt 4, Fullerton, CA 92833 |
| Joshua Waxman | 20041 Osterman RdUnit H1, Lake Forest, CA 92630 |
| Joshua Younessian | 688 Mariners Island Blvd #110, San Mateo, CA 94404 |

| Name | Address |
|---|---|
| Joshuadaniel Livingston | 1700 Scenic Ave, Berkeley, CA 94709 |
| Josiah Ochoa | 4830 Watt Ave Apt 41, North Highlands, CA 95660 |
| Josphat Gathwara | 16611 Regina Cir, #3, Huntington Beach, CA 92649 |
| Josue Alas | 11884 Sproul St Apt C, Norwalk, CA 90650 |
| Josue Rodriguez | 2820 Sonoma St #1, Napa, CA 94558 |
| José Luis Cruz | 335 North Nopal St, Santa Barbara, CA 93103 |
| Joua Yang | 2633 Franklin Rd, Yuba City, CA 95993 |
| Journie Johnson | 1400 University Ave, Riverside, CA 92507 |
| Jovanna Delara | 29595 Pujol St Apt 1103, Temecula, CA 92590 |
| Jovi Panes | 32725 Presidio Hills Lane, Winchester, CA 92596 |
| Jovon White | 8650 Ramona St, Bellflower, CA 90706 |
| Joy Brown | 7822 Brighton Ave, Los Angeles, CA 90047 |
| Joy Kennelly | P.O. Box 88535, Los Angeles, CA 90009 |
| Joy Norwood | 2114 Clinton St, Los Angeles, CA 90026 |
| Joyce Fransson | 1051 Irwin Rd#15, Barstow, CA 92311 |
| Joyce Perkins | 730 Pope DrApt C, Vallejo, CA 94590 |
| Joyce Salt | 5809 Amend Rd, El Sobrante, CA 94803 |
| Joyce Tagoai | 1474 Imperial Ave #176, San Diego, CA 92101 |
| Joynoel Elett | 341 Chester St, Glendale, CA 91203 |
| Joys Gutierrez | 1004 E Washington Ave, Santa Ana, CA 92701 |
| Json Wigley | 5640 Santa Monica Blvd 340, Los Angeles, CA 90038 |
| Juan Anaya | 226 E. Pleasant St, Long Beach, CA 90805 |
| Juan Armijos | 3340 Cardiff Ave, Los Angeles, CA 90034 |
| Juan Ayala | 20617 Berendo Ave, Torrance, CA 90502 |
| Juan Cardoso | 2290 College Ave Apt B201, Costa Mesa, CA 92627 |
| Juan Carlos Chavez Garcia | 1926 Silica Ave Apt 1, Sacramento, CA 95815 |
| Juan Chavez | 15136 Elm Ct Apt B, Moreno Valley, CA 92551 |
| Juan David Alvarez | 1067 Alta Mira DrUnit B, Santa Clara, CA 95051 |
| Juan De Leon | 1215 Sea Reef Dr, San Diego, CA 92154 |
| Juan Espinoza | 431 Steiner Dr, Hemet, CA 92544 |
| Juan Felix | 1338 E 33rd St, Los Angeles, CA 90011 |
| Juan Gama | 4177 Cherokee Ave Apt 5, San Diego, CA 92104 |
| Juan Gomez | 10929 Via Banco, San Diego, CA 92126 |
| Juan J. Jr Najar | 14015 Chamberlain St, San Fernando, CA 91340 |

| Name | Address |
|---|---|
| Juan Juarez | 1310 N 1st St, El Cajon, CA 92021 |
| Juan Laureano | 5691 Los Alamos St, Buena Park, CA 90620 |
| Juan Lujan | 12387 Ramona Ave, Chino, CA 91710 |
| Juan Markos | 760 N Hoover St #103, Los Angeles, CA 90029 |
| Juan Meraz | 83025 Artemisa Cr, Indio, CA 92203 |
| Juan Mercier | 17566 Elderberry Cir, Carson, CA 90746 |
| Juan Navarro | 2921 S. Bradford Pl. Apt #D, Santa Ana, CA 92707 |
| Juan Niebla | 13032 Newhope St, Garden Grove, CA 92843 |
| Juan Pablo Morales | 14416 E Amherst St, Moorpark, CA 93021 |
| Juan Rangel | 16601 Porter Ave, Riverside, CA 92503 |
| Juan Rios | 4114 C St, San Diego, CA 92102 |
| Juan Rueda | 2753 Worden St, San Diego, CA 92110 |
| Juan Salvador | 2700 San Marino St Apt 103, Los Angeles, CA 90006 |
| Juan Vidal | 2240 Glover Pl, Los Angeles, CA 90031 |
| Juan-Carlos Villasenor | 2431 Gatewood St, Los Angeles, CA 90031 |
| Juana Del Villar | 5475 Rutland Ave, Riverside, CA 92503 |
| Juana Garcia | 20958 Hemmingway St, Canoga Park, CA 91304 |
| Juana Lopez | 1100 Howe Ave Apt 537, Sacramento, CA 95825 |
| Juanisha Jury | 31588 Maka Cir, Winchester, CA 92596 |
| Juanita Mckinstry | 14135 Cerise Ave Apt 215, Hawthorne, CA 90250 |
| Juanita Ramos | 514 E. 6th St, Long, Long Beach, CA 90802 |
| Juannette Ross | 1009 N Raymond Ave 8, Pasadena, CA 91103 |
| Jude Garcia | 1130 W 51st St, Los Angeles, CA 90037 |
| Judith Aimable | 10112 Brenna Way, Elk Grove, CA 95757 |
| Judith Carr | 3671 Mclaughlin Ave #6, Los Angeles, CA 90066 |
| Judith Vargas | 927 Yorkshire Ln, San Jacinto, CA 92583 |
| Judy Dagostino | 3612 N Pershing Ave, San Bernardino, CA 92405 |
| Judy Fisher | 4281 Trent Way, Los Angeles, CA 90065 |
| Julene Lindsey | 14828 Stone Age Ln, Victorville, CA 92394 |
| Julia Alfaro | 10401 Beckford Ave, Northridge, CA 91326 |
| Julia Almeida | 1625 S Benson Ave, Ontario, CA 91762 |
| Julia Dietrich | 27841 La Porte Ave, Hayward, CA 94545 |
| Julia Fetter | 90 Monterey RdApt E, South Pasadena, CA 91030 |
| Julia Mccurdie | 3112 Topaz Ln Apt B, Fullerton, CA 92831 |
| Julia Rivas | 814 Grand Ave Apt #D, Spring Valley, CA 91977 |

| Name | Address |
|---|---|
| Juliah Lee | 2424 Wilshire Blvd #507, Los Angeles, CA 90057 |
| Julian Banks | 2212 Brighton Ct, Fairfield, CA 94533 |
| Julian Bonfiglio | 143 Harding Ave, San Fernando, CA 91340 |
| Julian Burres | 641 W Palmer St, Compton, CA 90220 |
| Julian Castillo | 5808 Piedmont Ave, Los Angeles, CA 90042 |
| Julian Fields | P.O. Box 561675, Los Angeles, CA 90056 |
| Julian Godines | 5916 Lauder St, San Diego, CA 92139 |
| Julian Hacquebard | 119 1/2 N Ave 52, Los Angeles, CA 90042 |
| Julian Herrera Barajas | 1160 Meadow Ln Unit 113, Concord, CA 94520 |
| Julian Hurst | 7785 Bayport Dr, Huntington Beach, CA 92648 |
| Julian Mccrann | 2527 J St Apt A, Sacramento, CA 95816 |
| Julian Ramirez | 9331 Russell St, La Habra, CA 90631 |
| Julian Sanders | 3850 Gibraltar Ave #2, Los Angeles, CA 90008 |
| Julian Shimizu | 9781 Mast Blvd, Santee, CA 92071 |
| Julian Ufano-Leon | 11544 Acala Ave, San Fernando, CA 91340 |
| Julian Villanueva | 16361 Holly Dr, Fontana, CA 92335 |
| Julian Villegas | 306 S. Sullivan St #37, Santa Ana, CA 92704 |
| Julian Watts | 1355 80th Ave, Oakland, CA 94621 |
| Julian Wright | 3581 Ellison St, Los Angeles, CA 90063 |
| Juliana Kodz | 593 E Worthington Rd, San Diego, CA 92251 |
| Julianita Orozco | 14633 S Corlett Ave, Compton, CA 90220 |
| Juliann Fritz | 7323 Willoughby Ave 14, Los Angeles, CA 90046 |
| Julianna Burrows | 530 Ardmore Ave, Hermosa Beach, CA 90254 |
| Julianna La Fon | 618 Foxpark Dr, Claremont, CA 91711 |
| Julie Aguilar | 213 W Century Blvd, Los Angeles, CA 90003 |
| Julie Baxter | 5008 W Roberts Ave, Fresno, CA 93722 |
| Julie Cruz | 32911 Oleander Dr, Lake Elsinors, CA 92530 |
| Julie Darbouze | P. O. Box 2124, Los Angeles, CA 90078 |
| Julie Gamiochipe | 412 W D St, Ontario, CA 91762 |
| Julie Harris | 127 Granada Ave, San Francisco, CA 94112 |
| Julie Koenig | 5700 Lerner Way, Sacramento, CA 95823 |
| Julie Luis | 228 E Sycamore St, Anaheim, CA 92805 |

| Name | Address |
|------|---------|
| Julie Macias | 3661 Arizona St, San Diego, CA 92104 |
| Julie Nguyen | P.O. Box 4053, Garden Grove, CA 92842 |
| Julie Taylor | 7331 Tollhouse Rd, Clovis, CA 93619 |
| Julie Vukovich | 16079 Yarnell St Spc D10, Sylmar, CA 91342 |
| Julieann Fegan | 244 Shady Lane #2, El Cajon, CA 92021 |
| Julien Obregon | 2838 Melbourne Ave, Pomona, CA 91767 |
| Julien Preuss | 19625 Trull Brook Dr, Tarzana, CA 91356 |
| Juliet Hernandez | 3103 Chollas Rd, San Diego, CA 92105 |
| Juliette Robinson | 14315 Moorpark St Apt 309, Sherman Oaks, CA 91423 |
| Julio Lara | 102 W Orange Ave, South San Francisco, CA 94080 |
| Julio Rivera | 3345 55th St, San Diego, CA 92105 |
| Julio Sanchez | 13922 Hala Way, Garden Grove, CA 92843 |
| Julio Segura | 460 South Calle Encilia Apt 104, Palm Springs, CA 92262 |
| Julis Horn | 2780 Cindy Lane, Hemet, CA 92545 |
| Julis Howard | 884 Campbell Village Ct, Oakland, CA 94607 |
| Julisa Davis-Moreno | 724 N D St, Lompoc, CA 93436 |
| Julissa Castro | 12037 Kenney St, Norwalk, CA 90650 |
| Julius Giles | 3116 Martin Luther King Jr. Blvd, Sacramento, CA 95817 |
| Jullianne Tolentino | 17031 Farwell St, Fontana, CA 92336 |
| June Mccord | 341 S Alvarado St 300, Los Angeles, CA 90057 |
| June Tyler | 5513 Fulcher Apt 3, North Hollywood, CA 91601 |
| Juneanne Mitchell | 363 E Gilbert St Apt 313, San Bernardino, CA 92404 |
| Jungho Song | 185 Union Ave Apt63, Campbell, CA 95008 |
| Junia Fields | 25167 Independent Place, San Bernardino, CA 92410 |
| Junior Perez | 28266 Enderly St, Santa Clarita, CA 91351 |
| Junior Rocha | 1222 E Laurelwood Dr, San Bernardino, CA 92408 |
| Juray Sessions | 2919 Mckenzie Dr, Richmond, CA 94806 |
| Justice Jones | 2075 Locust Ave AptB, Long Beach, CA 90806 |
| Justin Ashouri | 9423 Reseda Blvd #521, Northridge, CA 91324 |
| Justin Auguste | 2329 W 75th St, Los Angeles, CA 90043 |
| Justin Bataclan | 828 Wycliffe, Irvine, CA 92602 |
| Justin Bradish | 1164 N Daisy Ave Apt 6, Long Beach, CA 90813 |
| Justin Briggs | 13613 Lemoli Ave #103, Hawthorne, CA 90250 |

| Name | Address |
|---|---|
| Justin Bryant | 4454 Sacramento St, Riverside, CA 92504 |
| Justin Buckner | 23617 Golden Springs Dr, Unit 27K, Diamond Bar, CA 91765 |
| Justin Caffier | 450 S. Lafayette Park Pl. #315, Los Angeles, CA 90057 |
| Justin Chambers | 17837 Santa Gertrudes Cr., Fountain Valley, CA 92708 |
| Justin Chapman | 6116 N El Dorado St Apt 9, Stockton, CA 95207 |
| Justin Chupo | 82 Christen Ave, Daly City, CA 94015 |
| Justin Dyer | 1315 S Fleetwell Ave, West Covina, CA 91791 |
| Justin Ford | 4610 El Cerrito Way, Sacramento, CA 95820 |
| Justin Foy | 18537 Hilldale Ln., Lake Elsinore, CA 92530 |
| Justin Gilson | 630 Masselin Ave #103, Los Angeles, CA 90036 |
| Justin Holman | 3613 Beethoven St, Los Angeles, CA 90066 |
| Justin Hutsona | 7076 La Sena Ave, San Diego, CA 92114 |
| Justin Ibarra | 165 E 56th St, Los Angeles, CA 90011 |
| Justin Intal | 25627 Wordsworth Lane, Stevenson Ranch, CA 91381 |
| Justin Johnson | 5201 Pennsylvania Ave, Glendale, CA 91214 |
| Justin Jophryn | 324 E 127th St, Los Angeles, CA 90061 |
| Justin Katayama | 12308 Fireside Dr, Whittier, CA 90604 |
| Justin Kim | 3821 Toland Ave, Los Alamitos, CA 90720 |
| Justin Lankford | 850 Pine Ave, Redlands, CA 92373 |
| Justin Leonard | 18063 Burbank Blvd, Encino, CA 91316 |
| Justin Ly | 5025 El Monte Ave, Temple City, CA 91780 |
| Justin Mabini | 18540 Bellorita St, Rowland Hts, CA 91748 |
| Justin Mcdonald | 1035 E 27th St Apt 103, Los Angeles, CA 90011 |
| Justin Napier | 415 S. Burlington Ave #401, Los Angeles, CA 90057 |
| Justin Olson | 7095 Hollywood Blvd #532, Los Angeles, CA 90028 |
| Justin Perkins | 730 N Groveton Ave, San Dimas, CA 91773 |
| Justin Quintana | 831 West Crestwood Ave, San Pedro, CA 90731 |
| Justin Saavedra | 4350 Aldrich Ct, Riverside, CA 92503 |
| Justin Salamanca | 19209 Roseton Ave, Cerritos, CA 90703 |
| Justin Selig | 11109 Hatteras St, North Hollywood, CA 91601 |
| Justin Sharp | 670 17th Ave, Menlo Park, CA 94025 |
| Justin Simmons | 151 Virginia St, El Segunda, CA 90245 |
| Justin Stapleton | 4227 Whitsett Ave #2, Studio City, CA 91604 |
| Justin Stokes | 602 Linwood Ave # B, Monrovia, CA 91016 |
| Justin Trinh | 320 South Marguerita Ave, Alhambra, CA 91803 |
| Justin Turner | 5811 69th St, Sacramento, CA 95824 |

| Name | Address |
|---|---|
| Justin Warnick | 815 Raintree Place, Vista, CA 92084 |
| Justin Wested | 10620 Victory Blvd Apt 204, North Hollywood, CA 91606 |
| Justin Williams | 10244 Arrow Route Apt 25, Rancho Cucamonga, CA 91730 |
| Justin Yun | 41 Jones Street.#504, San Francisco, CA 94102 |
| "Justin Zaragoza," | 608 Lewis Ave, Woodland, CA 95695 |
| Justine Bevans | 1614 62 Nd St, Los Angeles!, CA 90047 |
| Justis Royster | 6317 45th St, Sacramento, CA 95824 |
| Justus Ramos | 569 E Peltason Dr#218, Irvine, CA 92617 |
| Juvenal Salgado Cordova | 835 Clevenger Dr, San Bernardino, CA 92408 |
| Juwan Boswell | 5708 Woodruff Ave, Lakewood, CA 90713 |
| Jwaun Griffin | 207 N Oxford, Los Angeles, CA 90004 |
| Ka Lani White | 1261 Amador Ave, Seaside, CA 93955 |
| Kaalel Sommons-Geddins | 5320 Mossy Stone Way, Rancho Cordova, CA 95742 |
| Kaaterine Diaz Sanchez | 914 College Dr#7, San Jose, CA 95128 |
| Kacey Henning | 20631 Kelvin Lane, Huntington Beach, CA 92646 |
| Kacey Soriano | 599 Homestead Ave, Lathrop, CA 95330 |
| Kacy Oard | 5837 Tweedsmuir Dr, Rocklin, CA 95677 |
| Kadar Pierre | 13654 Victory Blvd #622, Vannuys, CA 91401 |
| Kade Massey | 8590 Macawa Ave, San Diego, CA 92123 |
| Kadee Cotton | 221 S Sierra Vista St, Porterville, CA 93257 |
| Kadeem Pearson | 2006 W 95th St, Los Angeles, CA 90047 |
| Kaden Atyim | 1535 Granite Hills DrApt 36, El Cajon, CA 92019 |
| Kaela Weathers | 225 Jensen Way Apt 3, Fullerton, CA 92833 |
| Kahdijah Jihad | 151 Shoshonean Dr, Imperial, CA 92251 |
| Kai Hamill | 141 Loma Linda Ct, Scott'S Valley, CA 95066 |
| Kai Williams | 3500 Bruce St Apt 7, Oakland, CA 94602 |
| Kai Yeung Chan | 1132 Carpentier St #105, San Leandro, CA 94577 |
| Kaichaun Preyer | 25941 Ninth St, San Bernardino, CA 92410 |
| Kailah Gallegos | 1281 Cabrillo Ave Unit 404, Torrance, CA 90501 |
| Kailahn Omar | 411 E 82nd St, Los Angeles, CA 90003 |

| Name | Address |
|------|---------|
| Kain Gamble | 25570 Main St, Barstow, CA 92311 |
| Kaira Jatan | 420 N Market St Apt 16, Inglewood, CA 90302 |
| Kaithlyn Huntington | 3026 Newport Ave, San Bernardino, CA 92404 |
| Kaitlin Cano | 5817 21st Ave, Sacramento, CA 95820 |
| Kaitlin Kidder | 8391 Beverly Blvd Po Box 168, Los Angeles, CA 90048 |
| Kaitlyn Chan | 2656 West El Camino Real #1407, Mountain View, CA 94040 |
| Kaitlyn Jackson | 4624 Lexington Crossing Ln Apt362, Sacramento, CA 95842 |
| Kaitlyn Jeffries | 5248 Adenmoor Ave, Lakewood, CA 90713 |
| Kaitlyn Padilla | 4205 W 132nd St Unit A, Hawthorne, CA 90250 |
| Kaitlynn Carmell | 2363 1st St — Unit 13, La Verne, CA 91750 |
| Kaitlynn Sargent | 1824 Linden St Apt 17, Oakland, CA 94607 |
| Kaley Brown | 1006 S Dewcrest Dr, Anaheim, CA 92808 |
| Kaley Klaiber | 2175 S Mallul Dr, Anaheim, CA 92802 |
| Kalifa Madden | 5935 1/2 Willoughby Ave, Los Angeles, CA 90038 |
| Kalihya Hayes | 9 Flaum Ct, Sacramento, CA 95823 |
| Kalina Mccreery-Navis | 15925 Victory Blvd Apt 120, Van Nuys, CA 91406 |
| Kaliroi Papoutsis | 4630 Twin Haven RdUnit A, Oceanside, CA 92057 |
| Kalon Mikle | 2514 W. 76th St, Inglewood, CA 90305 |
| Kalu Ekeh | 1521 Domino Ave, Sacramento, CA 95835 |
| Kalyle Williams | 17772 Orange Tree Ln., Tustin, CA 92626 |
| Kalyn Daffrey | 18540 Plummer St, Northridge, CA 91324 |
| Kalyn Scanlan | 1726 F St Apt B, Sacramento, CA 95811 |
| Kalynn Miles | 340 W. 87th St ,4,, Los Angeles, CA 90003 |
| Kalysta Mayer | 1770 Lemon Grass Way Unit 1, Chula Vista, CA 91915 |
| Kamal Nagra | 1490 Nelson Ct, Santa Clara, CA 95054 |
| Kamar Reese | 3488 L K Blvd, Arcata, CA 95521 |
| Kamela Nichols | 1522 Kentucky St Apt C, Bakersfield, CA 93305 |
| Kamia Riley | 257 Jamacha Rd, El Cajon, CA 92019 |
| Kamilah Singleton | 1113 E 27th St, Los Angeles, CA 90011 |
| Kamilla Itskan | 5705 N Haven Dr, N Highlands, CA 95660 |
| Kamille Floyd | 3920 Webster St, Oakland, CA 94609 |

| Name | Address |
|------|---------|
| Kamryn Chin | 960 37th St, Richmond, CA 94805 |
| Kamure Kizart | 14 Tasco Ct, San Pablo, CA 94806 |
| Kandice O_Neal | 22908 Maple Ave. #1, Torrance, CA 90505 |
| Kaneetria Parker | 20358 Saticoy St#112, Winnetka, CA 91306 |
| Kaneisha Grim | 1501 E Century Blvd #227, Los Angeles, CA 90002 |
| Kanesha Duffie | 1212 Termino Ave #301, Long Beach, CA 90804 |
| Kanesha Williams | 5942 Western Ave #4, Beuna Park, CA 90621 |
| Kanisha Mcclain | 685 32nd St #B, Oakland, CA 94609 |
| Kaniya Johnson | 1333 Reche Canyon RdApt1105, Colton, CA 92324 |
| Kapricia Calloway | 13619 Berendo Ave, Gardena, CA 90247 |
| Kara Bruynell | 1239 Hornblens St 4, San Diego, CA 92109 |
| Kara Smith | 16031 Liberty St Apt D, San Leandro, CA 94578 |
| Karan Wadhwa | 6938 Laurel Canyon Blvd 102, North Hollywood, CA 91605 |
| Kareem Brown | 38841 9St East, Plamdale, CA 93550 |
| Karen Deville | 10453 Artesia Blvd B79, Bellflower, CA 90706 |
| Karen Gomez | 5651 Cedarglen Dr, Azusa, CA 91702 |
| Karen Grisham | 5401 Rhea Ave, Tarzana, CA 91356 |
| Karen Irving | 475 E 5th St, Benicia, CA 94510 |
| Karen Kelly | 2030 S Sherbourne Dr, Los Angeles, CA 90034 |
| Karen Medina | 1442 E. 82nd St, Los Angeles, CA 90001 |
| Karen Sarkisian | 14610 Erwin St #205, Van Nuys, CA 91411 |
| Karen Scott | 1302 E 41st, Los  Angeles, CA 90011 |
| Kari Moore | 1635 W Lambert RdUnit B, La Habra, CA 90631 |
| Karina Agadjanova | 4205 W.129th St Apt25, Hawthorne, CA 90250 |
| Karina Beeler | 656 E Juanita, Glendora, CA 91741 |
| Karina Lira | 12348 North Villar Way, Sylmar, CA 91342 |
| Karina Monteagudo | 6546 Gaviota Ave, Van Nuys, CA 91406 |
| Karina Salgado | 2806 46th St, San Diego, CA 92105 |
| Karissa Delgado | 26806 Claudette St 321, Canyon Country, CA 91351 |
| Karissa Smith | 4203 W Hemlock Ave, Visalia, CA 93277 |

| Name | Address |
| --- | --- |
| Karissa Williams | 26371 Field St, Moreno Vally, CA 92555 |
| Karl Farris | 566 D St Apt F, Chula Vista, CA 91910 |
| Karla Ayala | 263 S. Park View St #4, Los Angeles, CA 90057 |
| Karla Barbosa Del Roble | 7041 Pickering Ave Apt 2, Whittier, CA 90602 |
| Karla Cook | 7273 Amherst St, Sacramento, CA 95822 |
| Karla Escamilla | 16221 Abbey St, La Puente, CA 91744 |
| Karla Magana | 244 Third Ave, Chula Vista, CA 91910 |
| Karla Quintero | 1129 N Madison Ave Apt 104, Los Angeles, CA 90029 |
| Karla Williams | 5025 Twilight Canyon RdUnit C, Yorbalinda, CA 92887 |
| Karlyn King | 1585 East Vernon Ave, Los Angeles, CA 90011 |
| Karsten Wethington | 4446 Alice Way, Union City, CA 94587 |
| Karyn Federico | 5816 Ludell St, Bell Gardens, CA 90201 |
| Karyn Richardson | P.O. Box 8582, Pittsburg, CA 94565 |
| Kasdon Massey | P.O. Box 21165, Los Angeles, CA 90021 |
| Kasey Brandt | 1630 E Shamwood St, West Covina, CA 91791 |
| Kasha Bussell | 1401 Baywood Dr, Modesto, CA 95350 |
| Kasha Covington | 3079 Folsom St, San Francisco, CA 94110 |
| Kashka Washington | 2451 W Ave 133rd, San Leandro, CA 94577 |
| Kassandra Cordero | 8554 Meadow Valley Rd, Downey, CA 90242 |
| Kassandra Escarcega | 2905 Alphonse Dr, Ceres, CA 95307 |
| Kassidy Long | 755 Washington St, El Segundo, CA 90245 |
| Kate Rosales | 1313 Radcliffe Ave, Bakersfield, CA 93305 |
| Katelynn Jones | 2749 Via Rancheros, Fallbrook, CA 92028 |
| Katelynn Meyer | 6130 Camino Real Spc 4, Riverside, CA 92506 |
| Katelynn Ortiz | 15292 Calle Juanito, San Diego, CA 92129 |
| Katharine Guzenski | 1559 Finch Ave, Redlands, CA 92374 |
| Katharine Lawson | 1200 N June St Apt 201, Los Angeles, CA 90038 |

| Name | Address |
| --- | --- |
| Katherine Bautista | 703 W 139th St, Gardena, CA 90247 |
| Katherine Blunt | 1527 11Th St, Apt 2, Santa Monica, CA 90401 |
| Katherine Cerna | 1709 Roosevelt Ave Apt 2, Los Angeles, CA 90006 |
| Katherine Hernandez | 5919 Benner St Apt 7, Los Angeles, CA 90042 |
| Katherine Lamb | 1343 Riverside Ct, Merced, CA 95348 |
| Katherine Oganesyan | 674 Atkins Dr, Glendale, CA 91206 |
| Katherine Sloan | 7093 Wilshire Cir, Sacramento, CA 95822 |
| Kathleen Flores | 660 Weng Star St, Beaumont, CA 92223 |
| Kathleen Kelley | 10 Idora Ave Spc C, Vallejo, CA 94591 |
| Kathleen Kettering | 1808 Proctor Ave #1, West Sacramento, CA 95691 |
| Kathlynn Duncan | 14917 Fairacres Dr, La Mirada, CA 90638 |
| Kathryn Ash | 24306 Victory Blvd, Woodland Hills, CA 91367 |
| Kathryn Koshenina | 15379 Oak Creek Rd#37, El Cajon, CA 92021 |
| Kathryn Maldonado | 11558 Willake St, Santa Fe Springs, CA 90670 |
| Kathryn Parker | 4761 West 134St Apt C, Hawthrone, CA 90250 |
| Kathryn Valle | 14420 Kittridge St Apt 305, Van Nuys, CA 91405 |
| Kathy Consul | 2220 Shamrock Dr#3, Campbell, CA 95008 |
| Kathy Maier | 3800 Crowell Rd17, Turlock, CA 95382 |
| Kathy Tatick | 321 W North Ave Spc 28, Lompoc, CA 93436 |
| Katie Callen | 1800 East Heim Ave #28, Orange, CA 92865 |
| Katie Dunn | 20702 El Toro Rd, #596, Lake Forest, CA 92630 |
| Katie Jackson | 617 W 230th St, Carson, CA 90745 |
| Katie Loftin | 837 W Goshen Ave, Visalia, CA 93291 |
| Katie Mcintyre | 500 Hilltop DrApt 254, Redding, CA 96003 |
| Katie Moore | 5651 Willowcrest Ave, North Hollywood, CA 91601 |
| Katie Orozco | 7908 Tokay Ave Spc. 77, Fontana, CA 92336 |
| Katie Ryan | 5355 W 8th St, Los Angeles, CA 90036 |
| Katie Youngers | 3687 Landis St, San Diego, CA 92104 |
| Katlyn Young | 909 Knott Ave Apt 103, Anaheim, CA 92804 |
| Katlynn Fagan | 68811 Risueno Rd, Cathedral City, CA 92234 |

| Name | Address |
|---|---|
| Katriece Miskowicz | 3355 Ruffin Rd#I2, San Diego, CA 92123 |
| Katrina Ealy | 1130 Wisteria Ave Apt A, Barstow, CA 92311 |
| Katrina Moore | 1728 Maubert Ct Apt A, San Leandro, CA 94577 |
| Katrina Quiroz | 1341 E Tenaya Way, Fresno, CA 93710 |
| Katrina Sarkisian | 13988 Vanowen St, Van Nuys, CA 91405 |
| Katy Ford | 13157 Oxnard St #203, Los Angeles, CA 91401 |
| Kaurie Notzon | 52880 Avenida Velasco, La Quinta, CA 92253 |
| Kavanah Montgomery | 6206 3/8 11Th Ave, Los Angeles, CA 90043 |
| Kaveh Hosseinzadeh | 3773 E 11Th St Apt 203, Long Beach, CA 90804 |
| Kavin Lee | P.O. Box 2904, Gardena, CA 90247 |
| Kawaquana West | 15135 Kimberly DrApt U103, Victorville, CA 92394 |
| Kay Petr | 23406 Hemlock Ave #102, Moreno Valley, CA 92557 |
| Kayesha Allen | 13434 Huston St #D, Sherman Oaks, CA 91423 |
| Kayl Jones | 1765 N Garfield Ave, Pasadena, CA 91104 |
| Kayla Baik | 8128 Damico Dr, El Dorado Hills, CA 95762 |
| Kayla Boykin | 5339 Callister Ave, Sacramento, CA 95819 |
| Kayla Cole | 1412 Victoria Dr, Modesto, CA 95351 |
| Kayla Haynes | 1355 Butler Way, Upland, CA 91786 |
| Kayla Johnston | 9220 Golondrina Dr, La Mesa, CA 91941 |
| Kayla Larson | 21622 Marguerite Pkwy, Mission Viejo, CA 92692 |
| Kayla Miles | 5445 N. Paramount Blvd Apt 210, Long Beach, CA 90805 |
| Kayla Miller | P.O. Box 18165, Los Angeles, CA 90018 |
| Kayla Rosado | 2583 Chatham St, El Cajon, CA 92020 |
| Kayla Schaible | 6966 Storia Way, Elk Grove, CA 95758 |
| Kayla Scott | 17602 Holly Dr, Carson, CA 90746 |
| Kayla Shriver | 1720 E. Stearns, La Habra, CA 90631 |
| Kayla Thornton | 20282 Oleander Ave, Perris, CA 92570 |
| Kayla Williams | 9724 Mountain Blvd, Oakland, CA 94605 |
| Kaylahh Willis | 9624 Dunbar Dr, Oakland, CA 94603 |
| Kaylease Marquez | 3081 Jo Ann Dr, Richmond, CA 94806 |
| Kayleen Smith | 3610 Auburn Blvd Unit 31, Sacramento, CA 95821 |
| Kaylen Poole | 4730 Marconi Ave Apt 47, Carmichael, CA 95608 |

| Name | Address |
|------|---------|
| Kayley Salla | 333 S Catalina St Apt 124, Los Angeles, CA 90020 |
| Kaylin Orr | 7740 Redlands St, M1080, Playa Del Rey, CA 90293 |
| Kaytlin Jackson | 9400 La Tijera Blvd, Los Angeles, CA 90045 |
| KD Beebe | 11050 Moorpark St #11, North Hollywood, CA 91602 |
| Keanu Henry | 26444 Sand Palm Ct, Moreno Valley, CA 92555 |
| Kearia Asberry | 150 E. 9th St, San Bernardino, CA 92410 |
| Kearra Hess | 2205 Sunrise Ln Unit B, San Bernardino, CA 92404 |
| Keegan Simkins | 3912 Drysdale Ave #4, Los Angeles, CA 90032 |
| Keenan Ocansey | 1341 Avenida Arana, San Marcos, CA 92069 |
| Keetonia Richardson | 5515 Canoga Ave #202, Woodland Hills, CA 91367 |
| Kefentse Karim | 5011 11Th Ave, Los Angeles, CA 90043 |
| Kehau Naope | 2136 East 97th St #178, Los Angeles, CA 90002 |
| Kehinde Oshodi | 14220 Kittridge St Apt 310, Van Nuys, CA 91405 |
| Kehyona Johnson | 4545 Aptos Ave, San Jose, CA 95111 |
| Keiaikekai Harris | 1219 53rd St, Los Angeles, CA 90011 |
| Keianna Zuniga | 347 Arroyo Dr, South San Francisco, CA 94080 |
| Keidre Wilson | 37631 Giavon St, Palmdale, CA 93552 |
| Keiera Butler | 223 E 103rd St, Los Angeles, CA 90003 |
| Keillan Goyenaga | 5577 Pioneer Blvd, Whittier, CA 90601 |
| Keione Brenson | 1565 Coulston St #22, San Bernardino, CA 92408 |
| Keira Fernandez | 6637 Craner Ave, North Hollywood, CA 91606 |
| Keisha Alfred | 13135 Heacock St Apt 243, Moreno Valley, CA 92553 |
| Keisha Gabourel | 1017 S 50th St, Los Angeles, CA 90037 |
| Keisha Henry | 3242 West Orange Ave #6, Anaheim, CA 92804 |
| Keisha White | 7550 Desert Holly St Apt836, Chino, CA 91708 |
| Keith Britton | 1519 Alice St Apt11, Oakland, CA 94612 |
| Keith Buie | 1146 Abbot Kinney Blvd, Venice, Ca 90291, Venice, CA 90210 |
| Keith Corsi | 6330 Fountains Square Dr(General Delivery), Citrus Heights, CA 95621 |
| Keith Locario | 21774 Hercules St, Apple Valley, CA 92308 |
| Keith Machart | 337 Sycamore Dr, Bakersfield, CA 93308 |

| Name | Address |
|---|---|
| Keith Nesbitt | 1850 Ethan Way, Sacramento, CA 95825 |
| Keith Pastorino | 799 Cypress Ave, San Bruno, CA 94066 |
| Keith Powell | 924 S Carondelet Apt 215, Los Angeles, CA 90006 |
| Keith Wells | 2139 W 73rd St, Los Angeles, CA 90047 |
| Keith Wiggins | 1151 Ells St, Richmond, CA 94801 |
| Keith Wright | 8878 Regents Rd#103, San Diego, CA 92122 |
| Kejleb Demaniow | 1745 E Appleton St #5, Long Beach, CA 90802 |
| Kejohn Coleman | 25329 Moorland Rd, Moreno Valley, CA 92551 |
| Kellan James | 12223 Highland Ave 235, Rancho Cucamonga, CA 91739 |
| Kellan Rhude | P.O. Box 252194, Los Angeles, CA 90025 |
| Kellen Belisle-Lamoureux | 263 Molino Ave #8, Long Beach, CA 90803 |
| Kelley Castleberry | 1125 S. Tremont St Apt20, Oceanside, CA 92054 |
| Kelley Perez | 34931 Ave E., Yucaipa, CA 92399 |
| Kelley Snyder | 1695 Lincoln Ave, San Jose, CA 95125 |
| Kelli Domenici | 18881 Gentian Ave, Riverside, CA 92508 |
| Kelli Olson | 9557 Cambury Dr, Santee, CA 92071 |
| Kelli Stephenson | 2719 W Main St, Alhambra, CA 91801 |
| Kellie Baldonado | 621 Hampshire Rd#312, Westlake Village, CA 91361 |
| Kellie Wilborn | 9400 S 3rd Ave, Inglewood, CA 90305 |
| Kellisha Magee | 2700 Arelious Walker Dr#423, San Francisco, CA 94124 |
| Kelly Cronin | 42 Rollins Pl, Laguna Niguel, CA 92677 |
| Kelly Jones | 25171 Mammoth Cir, Lake Forest, CA 92630 |
| Kelly Mendoza | 356 S Arroyo Dr, San Gabriel, CA 91776 |
| Kelly Paxton | 1543 W 84th Pl Apt 1, Los Angeles, CA 90047 |
| Kelly Ross | 2857 Laurel Dr, Pollock Pines, CA 95726 |
| Kellyn De La Torre | 10667 Oxnard St #2, North Hollywood, CA 91602 |
| Kelsey Loo | 6598 Daylily Dr, Carlsbad, CA 92011 |
| Kelsie Richter | 619 N La Cumbre Rd, Santa Barbara, CA 93110 |
| Kelsy Becktol | 7903 Fair Ave, Sun Valley, CA 91352 |
| Kelty Walker | 7257 W Manchester Ave Apt 4, Los Angeles, CA 90045 |
| Kelvin Malone | 12825 S Menlo, Gardena, CA 90247 |

| Name | Address |
|------|---------|
| Kelvin Rhodes | 2 Flagstone 524, Irvine, CA 92606 |
| Kelvin Washington | 10323 Vena Ave, Arleta, CA 91331 |
| Kemah Duopu | 19008 Schoolcraft St, Reseda, CA 91335 |
| Kemyia Smith | 1118 1/2 W 88th St, Los Angeles, CA 90044 |
| Ken Belangel | 4563 Pine Mountain Way, Dublin, CA 94568 |
| Ken Robinson | 523 Warren Lane, Inglewood, CA 90302 |
| Ken Schilbrack | 6993 Wheeler Canyon Rd, Santa Paula, CA 93060 |
| Kendall Jensen | 1029 Diamond St, San Diego, CA 92109 |
| Kendall Smith | 24700 Mcbean Pkwy, Valencia, CA 91355 |
| Kendall Willis | 80 N 2nd St, Grimes, CA 95950 |
| Kendra Currie | 135 W El Segundo Blvd, Los Angeles, CA 90061 |
| Kendra Guzman | 1025 West Ave I, Lancaster, CA 93534 |
| Kendra Hopkins | 1530 Fulton Ave #45, Sacramento, CA 95825 |
| Kendra Jamersom | 2099 E 103 Rd#700, Los Angeles, CA 90002 |
| Kendra Pulliam | 24768 4th St, San Bernardino, CA 92410 |
| Kendra Swartz | 4902 N Ninth #207, Fresno, CA 93726 |
| Kendra Wiggins | 4403 1/2 Exposition Blvd, Los Angeles, CA 90016 |
| Kendra Wilkerson | 349 South Maricopa St, Tulare, CA 93274 |
| Kene Dd'S A Gibson | 1022 89th Ave, Oakland, CA 94621 |
| Keneisha Sandeford | 706 Virginia Ave, Lodi, CA 95242 |
| Kenesha Davis | 3217 N Springdale Dr202, Long Beach, CA 90810 |
| Keneshia Funkhouser | 350 E Center St, Pomona, CA 91767 |
| Keneshia Johnson | 4044 Estrella Ave Apt 13, San Diego, CA 92105 |
| Kenisha Halcromb | 1247 W 36 Pl, Los Angeles, CA 90007 |
| Kennasia Clark | 1846 W 91st, Los Angeles, CA 90047 |
| Kennay Fuller | 2518 Gallo Ct, Palmdale, CA 93550 |
| Kenneth Bell | 11030 Crenshaw Blvd, 5, Inglewood, CA 90303 |
| Kenneth Chu | 304 Garcia Ct, Milpitas, CA 95035 |
| Kenneth Clarida | 4807 Beverly Blvd, Los Angeles, CA 90004 |
| Kenneth Dowd | 7477 Teak Way, Rancho Cucamonga, CA 91730 |

| Name | Address |
|------|---------|
| Kenneth Gant | 2588 Leebe Ave, Pomona, CA 91768 |
| Kenneth Hetfield | 15098 Redondo Dr, Victorville, CA 92395 |
| Kenneth Hobden | 1144 S Second St Apt 339, San Jose, CA 95112 |
| Kenneth Kirkland | 806 Tennessee St, Vallejo, CA 94590 |
| Kenneth Levy | 3655 Midvale Ave, Los Angeles, CA 90034 |
| Kenneth Santillan | 8119 Mary Ellen Ave, North Hollywood, CA 91605 |
| Kenneth Thomas | 321 Promenade Cir, Suisun City, CA 94585 |
| Kenneth Watson | 9714 Sepulveda Blvd Apt 208, North Hills, CA 91343 |
| Kenneth Williams | 141West95 Th St, Los Angeles, CA 90003 |
| Kenneth Young | 369 Las Palmas Dr, Irvine, CA 92602 |
| Kennith Brown | 12075 Kings RdApt#E, Adelanto, CA 92301 |
| Kenniya Fairley | 2227 Cedar Ave Apt7, Long Beach, CA 90806 |
| Kenny Bowers | 607 Centennial DrApt#C, Hanford, CA 93230 |
| Kenny Rowe | 1410 Timberwood, Irvine, CA 92620 |
| Kenny Tran | 1950 Ridge View Dr, San Diego, CA 92105 |
| Kenora Posey | 7622 S Halldale Ave, Los Angeles, CA 90047 |
| Kenrick Haylock | 7817 S Figueroa St, Los Ageles, CA 90003 |
| Kensha Secrease | 1100 E Victoria St, Carson, CA 90746 |
| Kent Burrell | 7266 Idyllwild Lane, Riverside, CA 92503 |
| Kentoya Mitchell | 42338 Daylily Dr#204, Newhall, CA 91321 |
| Kenya Carter | 4217 Westporter Dr, Sacramento, CA 95826 |
| Kenya Hudson | 8642 Acapulco Way Unit 4, Stockton, CA 95210 |
| Kenya Miller | 14900 Arlette DrApt 187, Victorville, CA 92394 |
| Kenya Moore | 1407 Birchwood Ct, San Francisco, CA 94134 |
| Kenya Pacheco | 5962 Kingman Ave 6, Buena Park, CA 90621 |
| Kenya Tay | 848 Fairfax Ave 208, San  Francisco, CA 94124 |
| Kenyale Houston | 117 Mayo Ave, Vallejo, CA 94590 |

| Name | Address |
|------|---------|
| Kenyatta Clemons | 1156 Notre Dame Cir, Vacaville, CA 95687 |
| Kenyette Frison | 2409 West Imperial Highway # 3, Inglewood, CA 90303 |
| Keon Ellison | 2036 East Hatchway St, Compton, CA 90222 |
| Keona Calhoun | 14614 S. Clymar Ave, Compton, CA 90220 |
| Keondre Perry-Solis | 45520 11Th St W, Lancaster, CA 93534 |
| Keonni Railey | 527 West Regent St Apt 203, Inglewood, CA 90301 |
| Keonte Usher | 1105 W Chase Ave Spc 1, El Cajon, CA 92020 |
| Keri Valentine | 2601E Victoria StSp329, Rancho Domingues, CA 90220 |
| Kerly Joseph | 948 Alcott Ct, Hemet, CA 92543 |
| Kerouac Geffroy-Kearley | 3762 N Cedar Ave Apt 108, Fresno, CA 93726 |
| Kerri Sumner | 4433 Don Tomaso #6, Los Angeles, CA 90008 |
| Kerry Mcmanemy | 3803 Jewell St #8, San Diego, CA 92109 |
| Kesewin Firethunder | 1675 E 40th Place, Los Angeles, CA 90011 |
| Keshia Newman | 1205 S. Tamarind Ave #A, Compton, CA 90220 |
| Keshia Terry | 1740 Via Pacifica #C201, Corona, CA 92882 |
| Kesslyn Beverly | 9006 Ahmann Ave, Whittier, CA 90603 |
| Keuntea Vance | 13719 Regentview Ave, Bellflower, CA 90706 |
| Kevin Babayan | 1115 E Elk Ave, Glendale, CA 91205 |
| Kevin Bartlett | 516 O'Farrell St., San Francisco, CA 94102 |
| Kevin Burney | 1525 S Hayworth Ave Unit 4, Los Angeles, CA 90035 |
| Kevin Carmona | 5901 Charmain, Bakersfield, CA 93313 |
| Kevin Castro | 710 Salamanca Ct, Ceres, CA 95307 |
| Kevin Clancy | 2100 E Katella Ave #640, Anaheim, CA 92806 |
| Kevin Collins | 3404 Sierra Glen Rd, Glendale, CA 91208 |
| Kevin Conahan | 37560 Sierra Hwy #781, Palmdale, CA 93550 |
| Kevin Cornelius | 1642 Cirtrus St, West Sacramento, CA 95605 |
| Kevin Crockett | 3701 Brown Ave Apt 3, Oakland, CA 94619 |
| Kevin Croom | 1094 Lime, Long Baceh, CA 90813 |
| Kevin Davis Sr | 8912 Fashion Dr, Sacramento, CA 95826 |
| Kevin Duy Do | 14911 Gainford Cir, Irvine, CA 92604 |
| Kevin Firethunder | 6043 Pearce Ave, Lakewood, CA 90713 |

| Name | Address |
|---|---|
| Kevin Gonzalez Figueroa | 1412 S Van Ness Ave #2, Los Ángeles, CA 90019 |
| Kevin Gonzalez | 6714 Brynhurst Ave #8, Los Angeles, CA 90043 |
| Kevin Grazel | 707A Clayton St, San Francisco, CA 94117 |
| Kevin Guild | 1108 W Ave J13, Lancaster, CA 93534 |
| Kevin Hapes | 25004 S Frampton Ave Apt 205, Harbor City, CA 90710 |
| Kevin Hernandez | 7811 Gilliland Ave Apt 3, Bell Gardens, CA 90201 |
| Kevin Hunter | 360 Del Mar Ave, Chula Vista, CA 91910 |
| Kevin Jong | 2181 Revere Ave, San Francisco, CA 94124 |
| Kevin Juarez | 8761 De Soto Ave Apt A, Canoga Park, CA 91304 |
| Kevin Kaiser | 9709 W Olympic Blvd, Beverly Hills, CA 90212 |
| Kevin Key | 338 W. Lexington Ave #214, El Cajon, CA 92020 |
| Kevin Leath | 1727 Arroyo De Oro, San Jose, CA 95116 |
| Kevin Marin | 912 S Olive Ave, Alhambra, CA 91803 |
| Kevin Martin | 24816 Newhall Ave Apt E, Newhall, CA 91321 |
| Kevin Mcnall | 3971 Polack St, San Diego, CA 92110 |
| Kevin Melgar | 9878 Brockway St, El Monte, CA 91733 |
| Kevin Mendoza | 29208 Overboard Dr, Sun City, CA 92585 |
| Kevin Moreno | 720 1/2 S Mayflower Ave, Monrovia, CA 91016 |
| Kevin Nash | 13332 Wilton Pl, Gardena, CA 90249 |
| Kevin Oseinimo | 4 Gunsmoke Ave, Pomona, CA 91766 |
| Kevin Peters | 608 Big Falls Dr, Diamond Bar, CA 91765 |
| Kevin Phan | 108 West Grand Ave, Alhambra, CA 91801 |
| Kevin Rodriguez | P.O. Box 2130, Huntington Beach, CA 92647 |
| Kevin Ruano | 10347 Stanford Ave, South Gate, CA 90280 |
| Kevin Segovia | 1010 East Hellman Ave, Monterey Park, CA 91755 |
| Kevin Siles | 13820 Ramona Pkwy, Baldwin Park, CA 91706 |
| Kevin Simmons | 299 17th St, San Deigo, CA 92101 |
| Kevin Stokes | 4628 30th St Apt 3, San Diego, CA 92116 |
| Kevin Stoumbaugh | 909 Kevin Ct, Modesto, CA 95350 |
| Kevin Vieyra | 15014 Freeman Ave, Lawndale, CA 90260 |
| Kevin Wilson | 2151 Mesa Verde Dr, Milpitas, CA 95035 |
| Kevin Wormley | 5940 Las Virgines Rd#655, Calabasas, CA 91302 |
| Kevin Xiao | 1110 S Indian Summer Ave, West Covina, CA 91790 |
| Kevina Dubose | 13441 Merry Oaks St, Victorville, CA 92392 |

| Name | Address |
|---|---|
| Keyana Royce | 1511 Orange Dr#10, Bakersfield, CA 93305 |
| Keyante Christopher | 1386 Wenatchee Ave, El Cajon, CA 92021 |
| Keyarra Dunn | 2242 Royale RdApt 8, Sacramento, CA 95815 |
| Keyilah Zimmerman | 4237 E 4 St Apt 6, Long Beach, CA 90814 |
| Keyron Hillard | 429 West 2nd St, San Pedro, CA 90731 |
| Keyron Sykes | 28700 Alessandro Blvd, Moreno Valley, CA 92555 |
| Keyshawn Willis | 3509 W 59th St, Los Angeles, CA 90043 |
| Keytiana Hempstead | 5841 Pine Valley Dr, Fontana, CA 92336 |
| Kezemia Jaictin | 18820 Tulsa St, Porter Ranch, CA 91326 |
| Keziah Reyes | 13230 4th St, Chino, CA 91710 |
| Khachatur Oganesyan | 12814 Victory Blvd 226, N.Hollywood, CA 91606 |
| Khaleilah Trepagnier | 1414 N Mcdivitt Ave, Compton, CA 90221 |
| Khalen Stensby | 21622 Marguerite Pkwy Apt 35, Mission Viejo, CA 92692 |
| Khalid Sultany | 2606 West 235th St, Torrance, CA 90505 |
| Khalilah Ramirez | 336 Monroe St, Santa Clara, CA 95050 |
| Khang Tran | 10173 Stathos Dr, Elk Grove, CA 95757 |
| Khari Lobin | 11726 Oxford Av, Hawthorne, CA 90250 |
| Khayle Flores | 551 Dana Lane, Escondido, CA 92027 |
| Khaza Faisal | 17052 Ardmore Ave, Bellflower, CA 90706 |
| Khelan Stovall | 1977 Benita DrUnit 1, Rancho Cordova, CA 95670 |
| Khet Saechao | 908 Vintage Oak Ave, Galt, CA 95632 |
| Khieon Woodard | 1268 E Bell Ave, Anaheim, CA 92805 |
| Khristian Domio | 316 E Tamarack Ave #8, Inglewood, CA 90301 |
| Khristian Rodriguez | 14322 Green Valley Dr#A, Tustin, CA 92780 |
| Khristina Vega | 1738 American Ave, Pomona, CA 91767 |
| Khyri Gray | 1436 Kitchner Rd, Sacramento, CA 95822 |
| Kia Charles | 14540 Hartland St #216, Van Nuys, CA 91405 |
| Kia Wilcox | 3125 W 81st St, Inglewood Ca, CA 90305 |

| Name | Address |
|------|---------|
| Kiairra Wilder | 5021 Atlantic Ave Apt 58, Long Beach, CA 90805 |
| Kiairra Winchester | 1849 Hideaway Pl Apt 108, Corona, CA 92881 |
| Kiana Escobar | 1531 Orchard Hill Lane, Hacienda Heights, CA 91745 |
| Kiani Clissold | P.O. Box 161223, San Diego, CA 92176 |
| Kiania Fields | 3801 Duckhorn Dr, Sacramento, CA 95834 |
| Kianna Costa | 3113 Edwards Ave, Rosamond, CA 93560 |
| Kianna Lankford | 1100 Ocean Ave #311, San Francisco, CA 94112 |
| Kianni Dunn | 650 Bollenbacher St, San Diego, CA 92114 |
| Kiarash Kiani | 7564 Circuit Dr, Citrus Heights, CA 95610 |
| Kiauni Ogren-Nakamura | 7835 Hill Dr, Rosemead, CA 91770 |
| Kibibi Robinson | 1614 Ashby Ave, Berkeley, CA 94703 |
| Kieana Foster | 1452 Treat Way, San Francisco, CA 94110 |
| Kieran Abraham | 10613 Crenshaw Blvd Apt #1, Inglewood, CA 90303 |
| Kierra Mccaa | 2350 96th Ave, Oakland, CA 94603 |
| Kierra Rodgers Harris | 12633 S. Figueroa St #25, Los Angeles, CA 90061 |
| Kiev Dior Earley | 603 Seagaze Dr #828, Oceanside, CA 92054 |
| Kihana Dorsey | 5105 Andrea Blvd #125, Sacramento, CA 95842 |
| Kiki Hawkins | 1507 7th St #67, Santa Monica, CA 90401 |
| Kiley Byrum | 5264 Conrad Ave, San Diego, CA 92117 |
| Kim Abbott | 4149 Cree Way, Antelope, CA 95843 |
| Kim Branch | 801 Karma Ct Apt4, Bakersfield, CA 93307 |
| Kim Bunn | 9882 Big Sur Dr, Huntington Beach, CA 92646 |
| Kim Varela | 1155 Sundew Way, Hemet, CA 92543 |
| Kim-Sa Mac | 6506 Pico Vista Rd, Pico Rivera, CA 90660 |
| Kimberly Amador | 2900 W.Rumble Rd#13, Modesto, CA 95350 |
| Kimberly Barrows Garner | 122 Lynn Lane, Oceanside, CA 92058 |
| Kimberly Bradley | P.O. Box 57382, Los Angeles, CA 90057 |
| Kimberly Corona | 5609 Colfax Ave Apt 164, North Hollywood, CA 91601 |

| Name | Address |
|---|---|
| Kimberly Daugherty | 1581 Yupula Ave, Santa Rosa, CA 95405 |
| Kimberly Encinas | 34 Edgebrook Dr, Pomona, CA 91730 |
| Kimberly Fuller | 1313 E Helmick St, Carson, CA 90746 |
| Kimberly Griffin | 9129 S Halldale Ave, Los Angeles, CA 90047 |
| Kimberly Hall | 2741 Cape Dr, Corona, CA 92882 |
| Kimberly Hays | 3083 Seafield Ct, San Jose, CA 95148 |
| Kimberly Hernandez | 1770 East Palomar St # 2336, Chula Vista, CA 91913 |
| Kimberly Jackson | 4101 Warner Blvd Apt K, Burbank, CA 91505 |
| Kimberly Johnson | 406 S Grevillea Ave Apt 8, Inglewood, CA 90301 |
| Kimberly Lindsey | 1840 Sierra Rd, West Sacramento, CA 95691 |
| Kimberly Mcdaniels | 2510 S Mendonca, Visalia, CA 93277 |
| Kimberly Mckenzie | 26201 Casa Encantador Rd, Moreno Valley, CA 92555 |
| Kimberly Monroe | 10480 National Blvd, Apt 323, Los Angeles, CA 90034 |
| Kimberly Moore Keller | 43845 Firewood Way, Lancaster, CA 93536 |
| Kimberly Newport-Hewitt | 1731 Howe Ave 494, Sacramento, CA 95825 |
| Kimberly Perry | 26424 Petaluma Ave, Moreno Valley, CA 92555 |
| Kimberly Ramirez | 2615 E 132 Nd St, Compton, CA 90222 |
| Kimberly Roberson | 5459 8th Ave, Los Angeles, CA 90043 |
| Kimberly Romero | 39733 Wild Flower Dr, Murrieta, CA 92563 |
| Kimberly Shipman | 2206 Woodberry Ave #C, Hemet, CA 92544 |
| Kimberly Smith-Reymond | 1622 Turk St, San Francisco, CA 94115 |

| Name | Address |
|------|---------|
| Kimberly Thompson | 88 Ensenada Dr, Perris, CA 92571 |
| Kimberly Torretti | 22828 Aqueduct Way, Moreno Valley, CA 92553 |
| Kimberlyn Battle | 3505 W 83rd St, Inglewood, CA 90305 |
| Kimera Williams | 2541 S Long Wood Ave, Los Angeles, CA 90016 |
| Kimo Delgado | 19009 S Laurel Park Rd#46, Compton, CA 90220 |
| Kineika Davis | 5235 E Liberty Ave Apt 103, Fresno, CA 93727 |
| Kinfe Gidey | 740 N Mollison Ave Unit D, El Cajon, CA 92021 |
| King Wells | 11712 Gary St, Garden Grove, CA 92840 |
| Kingsley Nsofor | 12327 Lasselle St, Moreno Valley, CA 92557 |
| Kingsley Oludu | 503 Olympic Blvd, Santa Monica, CA 90401 |
| Kingsley Oriaku | 633 N Central Ave #536, Glendale, CA 91203 |
| Kinoshita Nicholas | 239 Santa Rosa Ave, San Francisco, CA 94112 |
| Kira Mcculley | 2618 Ritchie St, Oakland, CA 94605 |
| Kira Piotroski | 105 Saddlebow, Bell Canyon, CA 91307 |
| Kira Sartain | 29125 Dixon St Apt 15, Hayward, CA 94544 |
| Kirill Skolpen | 3612 Barham Blvd, W116, Los Angeles, CA 90068 |
| Kirim Boys | 8211 S Mariposa Ave, Los Angeles, CA 90044 |
| Kirin Washington | 20200 Gilmore St, Winnetka, CA 91306 |
| Kirk Johnston | 8344 Kittyhawk Ave, Los Angeles, CA 90045 |
| Kirk Smart | 4149 W. 133rd St Unit B, Hawthorne, CA 90250 |
| Kirsten Johnson | 1203 South Highland Ave, Los Angelese, CA 90019 |
| Kirsten Ortega | 3950 Redwood Ave, Los Angeles, CA 90066 |
| Kirsty Orr | 1525 Ocean Ave Apt D, San Francisco, CA 94112 |
| Kirt Baker | 3220 Watt Ave, Sacramento, CA 95821 |
| Kisha Ferrell | 8837 Grove Ave, Rancho Cucamonga, CA 91730 |
| Kisha Williams | 2550 E Riverside DrApt 70, Ontario, CA 91761 |
| Kishar Coleman | 422 Centinela Ave #1, Inglewood, CA 90302 |
| Kit Wu | 1985 Robin Rd, San Marino, CA 91108 |
| Kiyera Simpson | 1974 Talshire Ln, Corona, CA 92881 |
| Kiyoko Ando | 1513 Whaley St, Oceanside, CA 92054 |
| Kiywani Drake | 221 W Plymouth St Apt 6, Inglewood, CA 90302 |
| Kobinah Dumas | 3183 Rubidoux Blvd 24, Riverside, CA 92509 |

| Name | Address |
|------|---------|
| Kolbin Patterson | 2840 Ponte Mira Way, Tracy, CA 95376 |
| Koreana Muhammad | 727 New York Dr, Altadena, CA 91001 |
| Kori Babineaux | 3516 E 3rd St, Long Beach, CA 90814 |
| Kori Webb | 5308 Marburn Ave, Los Angeles, CA 90043 |
| Korina Kugler | 44041 Gingham Ave, Lancaster, CA 93535 |
| Kory Brown | 965 1/2 N Serrano Ave, Los Angeles, CA 90029 |
| Kourtney Mapp | 734 Smokewood Ln, San Dimas, CA 91773 |
| Kourtney Thomas | 1271 Washington Ave Apt 401, San Leandro, CA 94577 |
| Kraig Archuleta | 1665 N Marks Ave 180, Fresno, CA 93722 |
| Kraigon Smith | 8633 La Mesa Blvd 32, La Mesa, CA 91942 |
| Krista Harmon | 1863 Hazel Ct, Chula Vista, CA 91913 |
| Krista Powers | 5050 Roseville RdSpc D7, North Highlands, CA 95660 |
| Kristan Porter | 4611 W Martin Luther King Jr Blvd Apt 282, Los Angeles, CA 90016 |
| Kristel Polintan | 945 N. Serrano Ave #119, Los Angeles, CA 90029 |
| Kristen Abdo | 2948 Tachevah Dr, Santa Rosa, CA 95405 |
| Kristen Cavender | 10730 Coloma Rd, Rancho Cordova, CA 95670 |
| Kristen Hollins | 49975 Fuller Ave, Cabazon, CA 92230 |
| Kristen Jones | P.O. Box 5515, Sherman Oaks, CA 91403 |
| Kristen Lockhart | 2063 Redbud Way, Antioch, CA 94500 |
| Kristen Trotter | 10970 International Blvd Apt 204, Oakland, CA 94603 |
| Kristen Yniguez | 580 Ohlone Ave Apt 301, Albany, CA 94706 |
| Kristi Boylan | 416 Cortez Dr, Petaluma, CA 94954 |
| Kristi Masters | 2566 Cypress Ave, Lemon Grove, CA 91945 |
| Kristian Dauria | 9888 Forest Ct, Adelanto, CA 92301 |
| Kristian Harris | 222 Appian Way, Union City, CA 94587 |
| Kristian Rodriguez | 443 Devirian Pl, Altadena, CA 91001 |
| Kristian Williams | 18540 Prairie St Northridge Ca, Los Angeles, CA 91324 |
| Kristian Young | 516A E. 6th St, Long Beach, CA 90802 |
| Kristiana Hohler | 4938 Shorebird Dr, Bakersfield, CA 93312 |

| Name | Address |
|------|---------|
| Kristin Alexander | 315 N. Hillcrest Blvd 22, Inglewood, CA 90301 |
| Kristin Bridges | 20619 Cohasset St, Winnetka, CA 91306 |
| Kristin Cenderelli | 3044 Belmont Ave, San Bernardino, CA 92407 |
| Kristin Enriquez | 3934 Langford St, Los Angeles, CA 90063 |
| Kristin Jewell | 1403 Leeland Way, Tustin, CA 92782 |
| Kristin Johnston | 9316 Feickert Dr, Elk Grove, CA 95624 |
| Kristin Mccormick | 6537 Woodley Ave Apt E, Van Nuys, CA 91406 |
| Kristin Pennington | 2969 Sherry Dr, Hemet, CA 92545 |
| Kristin Pruitt | 7320 Bruno Way, Sacramento, CA 95828 |
| Kristin Sanders | 371 S Central Ave, Tracy, CA 95376 |
| Kristin Stemberga | 1702 27th St Apt 2, Sacramento, CA 95816 |
| Kristin Vent | 2017 Sonett St, El Cajon, CA 92019 |
| Kristin Zonarich | 3838 Haines St #3, San Diego, CA 92109 |
| Kristina Altamirano | 15 Crystal Springs Rd, San Mateo, CA 94402 |
| Kristina Barbee | 1742 E 122nd St, Los Angeles, CA 90059 |
| Kristina Billotti | 1411 Malta St, Beaumont, CA 92223 |
| Kristina Calloway | 15514 S Vermont Ave, Gardena, CA 90247 |
| Kristina Jacome | 278 N Wilshire Ave E5, Anaheim, CA 92801 |
| Kristina Lee | 216 N. Western Ave #1, San Pedro, CA 90732 |
| Kristina Letbetter | 8722 Morro Rd, Atascadero, CA 93422 |
| Kristina Moore | 19002 Broadacres Ave, Carson, CA 90746 |
| Kristina Rodusky | 13115 Le Parc# 94, Chino Hills, CA 91709 |
| Kristine Hull | 8102 Ellis Ave #238, Huntington Beach, CA 92646 |
| Kristofer Ganzon | 31643 Eaton Ln., Menifee, CA 92584 |
| Kristoffer Hatchett | 40479 Torenia Cir, Fremont, CA 94538 |
| Kristofor Molson | 1840 1/2 W. 39th Pl, Los Angeles, CA 90062 |

| Name | Address |
|------|---------|
| Kristona Carlton | 628 North Alexandria Ave Apt 4, Los Angeles, CA 90004 |
| Kristopher De Anda | 125 E 94th St, Los Angeles, CA 90003 |
| Kristopher Malabad | 4427 Logan Ave, San Diego, CA 92113 |
| Kristopher Manuel | 4981 Sierra Vista Ave Apt G, Riverside, CA 92505 |
| Kristy Gill | 19601 Haynes St, Reseda, CA 91335 |
| Kristy Lolmaugh | 7810 Seneca Way, Antelope, CA 95843 |
| Kristy Lynch | 1616 Oro Dam Blvd West Spc20, Oroville, CA 95965 |
| Kristy Morua | 18425 Halsted St 7, Northridge, CA 91325 |
| Krysta Blandino | 390 E Carter St, Rialto, CA 92376 |
| Krystal Allen | 7825 Gadsby Ct, Elk Grove, CA 95758 |
| Krystal Cvitanovich | 946 W 30th St, San Pedro, CA 90731 |
| Krystal Gastelum | 4950 68th St, La Mesa, CA 92115 |
| Krystal Knight | 4716 Cereza St #B, San Diego, CA 92102 |
| Krystal Macias | 5101 Martin St #1, Los Angeles, CA 90032 |
| Krystal Perezidente | 14402 Crossdale Ave, Norwalk, CA 90650 |
| Krystal Raby-Mcgee | 415 Hawaiian Ave 302, Wilmington, CA 90744 |
| Krystal Sandoval | 6420 Prospect Ave Apt D, Bell, CA 90201 |
| Krystal Sipp | P.O. Box 10881, Oakland, CA 94610 |
| Krystal Thorn | 8300 S. Hoover St #310, Los Angeles, CA 90044 |
| Krystal Vincent | 1040 W Macarthur Blvd Apt 43, Santa Ana, CA 92707 |
| Krystal Zubizarreta | 25841 Walnut St Spc #12, Lomita, CA 90717 |
| Krystalyn Wakefield | 731 Oliver Way, Manteca, CA 95336 |
| Kryste'Au Fulcher | 700 N Inglewood Ave Apt #6, Inglewood, CA 90302 |
| Krystie Acevedo | 2332 Lupin St, Simi Valley, CA 93065 |

| Name | Address |
|---|---|
| Krystle Dennis | P.O. Box 591, Skyforest, CA 92385 |
| Krystle Harrison | 1237 N Edgemont St, Los Angeles, CA 90029 |
| Krystle Vega | P.O. Box 1343, Desert Hot Springs, CA 92240 |
| Kuazine King | 6363 Oakridge Rd, San Diego, CA 92120 |
| Kudus Audu | 17339 Vanowen St Capt 307, Van Nuys, CA 91406 |
| Kurt Leveque | 1124 W Spruce Ave, Fresno, CA 93650 |
| Kurt Ross | 25351 Mountainwood Way, Lake Forest, CA 92630 |
| Kurtis Spiller | 19534 First St, Hilmar, CA 95324 |
| Kushal Kharel | 1226 Stanford, Irvine, CA 92612 |
| Kushinda Little | 3104 O St 234, Sacramento, CA 95816 |
| Kuwait Pierce | 629 E18th, Oakland, CA 94606 |
| Kwame Frank | 3555 Florida At Unit E, San Diego, CA 92104 |
| Kwentonza Morris | 2723 N Kennedy St, Orange, CA 92865 |
| Kyanna Mbah | 77 Estabrook St #217, San Leandro, CA 94577 |
| Kyla Cunningham | 17082 Knapp St, Northridge, CA 91325 |
| Kyla Jessen | 7934 Woodman Ave Apt 60, Panorama City, CA 91402 |
| Kyla Stockton | 14908 Fair Meadows Lane, Moreno Valley, CA 92555 |
| Kylah Thomas | 9234 Firth Blvd, Los Angeles, CA 90002 |
| Kyland Resor | 1105 E. Katella Ave #215, Anaheim, CA 92805 |
| Kyle Armstrong | 1802 West136St, Compton, CA 90222 |
| Kyle Brown | 4180 2nd Ave, Los Angeles, CA 90008 |
| Kyle Carson | 1306 Petree St Apt 427, El Cajon, CA 92020 |
| Kyle Che | 11236 Schmidt Rd, El Monte, CA 91733 |
| Kyle Dobson | 23122 Bouquet Canyon, Mission Viejo, CA 92692 |
| Kyle Ebrahimi | 1542 Hidden Meadow Ct, Thousand Oaks, CA 91320 |
| Kyle Hartman | 16360 Jody Cir, Westminster, CA 92683 |
| Kyle Hoag | 183 N Cambridge St, Orange, CA 92866 |
| Kyle Holder | 300 Sun Ct, El Cajon, CA 92021 |
| Kyle Jakosky | 5764 Green Meadow Dr, Agoura Hills, CA 91301 |
| Kyle Papana | 2520 W Ash Ave, Fullerton, CA 92833 |
| Kyle Pascual | 3544 Garnet St, Torrance, CA 90503 |
| Kyle Peregoy | 3929 N Walnuthaven Dr, Covina, CA 91722 |
| Kyle Pizarro | 1851 N Van Ness Ave, Los Angeles, CA 90028 |
| Kyle Rand | 4323 Conquista Ave, Lakewood, CA 90713 |
| Kyle Reid | 4136 Lyceum Ave, Los Angeles, CA 90066 |

| Name | Address |
|------|---------|
| Kyle Sanchez | 1429 S East End Ave, Pomona, CA 91766 |
| Kyle Seavers | 217 W Terrace St, Altadena, CA 91001 |
| Kyle Slade | 2101 Mcgregor Dr, Rancho Cordova, CA 95670 |
| Kyle Yoshimoto | 6798 Del Playa DrUnit B, Goleta, CA 93117 |
| Kyle Ziminsky | 206 S Wisconsin St, Fallbrook, CA 92028 |
| Kylee Storey | 212 S Kreamer Blvd, Placentia, CA 92870 |
| Kylie Tyler | 1313 Floyd Ave #113, Modesto, CA 95355 |
| Kym Nelson | P.O. Box 165, Long Beach, CA 90801 |
| Kymberly Grove | 1104 Francisco St, Berkeley, CA 94702 |
| Kyra Dino | 2191 Bristolwood Ln, San Jose, CA 95132 |
| Kyran Howard | 202 Del Verde Cir #3, Sacramento, CA 95833 |
| Kyree Louis | 9214 Baird Ave, Los Angeles, CA 90002 |
| Kyrstyn Henderson | 6821 Orange Ave, Long Beach, CA 90805 |
| Kyylan Stowers | 273 Arlington Way, Vacaville, CA 95687 |
| La Cresha Johnson-Keel | 2712 West Porter Ave Apt 3, Fullerton, CA 92833 |
| La Keisha Jeanmarie | 1205 Palo Verde Rd, Irvine, CA 92617 |
| La Wanda Bonds | 200. N Yucca Ave E512, Barstow, CA 92311 |
| La'Chelle Wright | 1040 Griffith St, San Francisco, CA 94124 |
| Labrandon Little | 2521 Napoli Ct, Stockton, CA 95206 |
| Lacey Cortez | 1825 Sugar Pine Lane, Colton, CA 92324 |
| Lacey Sloan | 18232 E Woodcroft St, Azusa, CA 91702 |
| Lachelle Seward | 4945 Castana Ave #21, Lakewood, CA 90302 |
| Ladaesha Samuels | 1797 Ellis St Apt #5, San Francisco, CA 94115 |
| Ladonnis Charles-Rounds | 8939 La Riviera Dr, Sacramento, CA 95826 |
| Laetta Brown | 9222 Kiefer Blvd Apt 10, Sacramento, CA 95826 |
| Laheaven Jones | P.O. Box 7045, Los Angeles, CA 90007 |
| Laila Kian | 687 Ontario Ct 1, Sunnyvale, CA 94087 |
| Laine Dester | 26014 Calmhill Dr, Torrance, CA 90505 |

| Name | Address |
|------|---------|
| Laine Ichiriu | 1338 S Fetterly Ave, Los Ángeles, CA 90022 |
| Lajoi James | 9035 Ukiah Ave, Hesperia, CA 92344 |
| Lakeah Lyons | 455 Bay St 254, San Francisco, CA 94133 |
| Lakeesha Lyles | 11974 York Ave #D, Hawthorne, CA 90250 |
| Lakeesha Sullivan | 620 West 102nd St, Los Angeles, CA 90044 |
| Lakeisha Dunmore | 1244 21st St #B, Santa Monica, CA 90404 |
| Lakeisha Fernandez | 3540 Fletcher DrApt 110, Los Angeles, CA 90065 |
| Lakeisha Franklin | 5250 Yganico Ave, Oakland, CA 94601 |
| Lakeisha Mason | 26901 S. Western Ave Apt 608, Lomita, CA 90717 |
| Lakeitha Lair | 1320West177th St Apt340, Gardena, CA 90248 |
| Lakema Tate | 805 S.Flower StNo.7, Inglewood, CA 90302 |
| Laken Betancourt | 2 Enterprise #8308, Aliso Viejo, CA 92656 |
| Lakendra Neal | 2037 Lincoln Park Ave, Apt 110, Los Angeles, CA 90031 |
| Laketha Pierce | 4141 Palm Ave, Sacramento, CA 95842 |
| Lakhonda Corbin | 2544 E 219th St, Carson, CA 90810 |
| Lakia Jones | 5950 S. Main St Apt405, Los Angeles, CA 90003 |
| Lakia Parker | 1315 Magnolia Ave, Gardena, CA 90247 |
| Lakinya Bess | 934 Shadywood Cir, Suisun, CA 94585 |
| Lakisha Gershon | 13200 Doty Ave Apt 102, Hawthorne, CA 90291 |
| Lakisha White | P.O. Box 693211, Stockton, CA 95269 |
| Lala Freeman | 236 Lime Ave, Long Beach, CA 90802 |
| Lalaine Sapida | 26348 Arboretum Way #503, Murrieta, CA 92563 |
| Lalicia Thomas | 1917 1/2 Bell St, Sacramento, CA 95825 |
| Lama Dada | 1611 W Victory Blvd Apt A, Burbank, CA 91506 |
| Lameisha Roberson | 43753 Veronique St, Lancaster, CA 93535 |
| Lamia Humphrey | 4635 Antelope RdApt#54, Antelope, CA 95843 |
| Lamont Mcqueen | 835 W. Rosecrans Ave Apt321, Gardena, CA 90247 |
| Lamont Reeves | 4531 Ellenita Ave, Tarzana, CA 91356 |

| Name | Address |
|---|---|
| Lamonte Rogers | 1809 Marlesta Ct Apt C, Pinole, CA 94564 |
| Lana Alaniz | 1719 Pepper St #B, Alhambra, CA 91801 |
| Lana Moore | 11915 Manor DrApt D, Hawthorne, CA 90250 |
| Lana Rodgers | 2530 Colorado Ave, Turlock, CA 95382 |
| Lanasia Riley | 3344 17th Infantry Regiment St, Seaside, CA 93955 |
| Lance Dewberry | 1600 Cedar Ave, Unit 2, Long Beach, CA 90813 |
| Lanchester Retuya | 10520 Lakeside DrN, Unit N, Garden Grove, CA 92840 |
| Landis Carrion Aponte | 8644 Parthenia Pl #10, North Hills, CA 91343 |
| Landon Andries | 9301 Van Nuys Blvd #130, Panorama City, CA 91402 |
| Landon Leblanc | P.O. Box 2154, North Highlands, CA 95660 |
| Landry Cooper | 1115 70th Ave, Oakland, CA 94621 |
| Landry Grant | 1311 N. Meyler St, San Pedro, CA 90731 |
| Lane Anderson | 3946 Broadmoor St, Riverside, CA 92503 |
| Lanessa Moreno | 1251 Kenny Dr14, Yuba City, CA 95991 |
| Lanetra Carpenter | 912 S Ash Ave Apt 5, Inglewood, CA 90301 |
| Laporcha Gore | 2327 E Myrrh St, Compton, CA 90221 |
| Laquana Hatton | 7907 1/2 S Hoover St, Los Angeles, CA 90044 |
| Laquedra Edwards | 938 East Ave Q 12, Palmdale, CA 93550 |
| Laquetta Roberts | 2000 Ascot Parkway 2317, Vallejo, CA 94591 |
| Laquita Vivian | 1321 40th St Apt 226, Emeryville, CA 94608 |
| Laquita Williams | 160 14th St #509, Oakland, CA 94612 |
| Larby Tea | 1512 E Hellman St, Long Beach, CA 90813 |
| Larell Weathers | 3932 Renick Wy, N. Highlands, CA 95660 |
| Lariece Guignard | 862 West 126th St Apt 5, Los Angeles, CA 90044 |
| Larissa Calderon | 636 Wellesley Dr, Corona, CA 92879 |
| Larissa Garr | 10983 Bluffside DrApt #6215, Studio City, CA 91604 |
| Larry Cotton Jr | 46 Arleta Ave A, San Francisco, CA 94134 |
| Larry Eja | 11895 Jouett St, Sylmar, CA 91343 |
| Larry Gomez | 4076 :Rd Ave Suite 301, San Diego, CA 92103 |

| Name | Address |
|------|---------|
| Larry Martin | 2509 Stoughton Way, Sacramento, CA 95827 |
| Larry Muhammad | 1258W103rdst, Los Angeles, CA 90044 |
| Larry Phuy | 1407 Rose Ave Apt1, Long Beach, CA 90813 |
| Larry Sepulveda | 6837 Thornlake Ave, Whittier, CA 90606 |
| Larry Tran | 11446 East End Ave, Chino, CA 91710 |
| Larry Walker | 1050 98th Ave, Oakland, CA 94603 |
| Laseana Davis | 15870 Camino San Bernardo 166, San Diego, CA 92127 |
| Lashan Graves | 125 Bw Williams Dr, Vallejo, CA 94589 |
| Lashanae Littles | 7890 Magnolia Ave Apt 10, Riverside, CA 92504 |
| Lashanda Smith | 11335 Tiara St Apt 4, North Hollywood, CA 91601 |
| Lashawn Leon | 8704 S Central Ave #7, Los Angeles, CA 90002 |
| Lashawn Lincoln | 220 E Hydepark #5, Inglewood, CA 90302 |
| Lashawnna Banks | 508 E Mission Ave 211, Escondido, CA 92025 |
| Lashawntae Wingfield | 13601 Kornblum Ave Apt33, Hawthorne, CA 90250 |
| Lashay Caradine | 27140 Silver Oak Lane #1812, Santa Clarita, CA 91387 |
| Lashay Walker | 4728 Soloa Ave 101, San Diego, CA 92113 |
| Lashonda Hamlin | 4169 Shellicia Cir, Riverside, CA 92509 |
| Lastarr Williams | 721 E 6th St 104, Los Angeles, CA 90021 |
| Latanya Alexander | 1443 S Orange Dr, Los Angels, CA 90019 |
| Latanya Weton | 1069 Martin Luther King Jr Ave Apt 4, Long Beach, CA 90813 |
| Latanya Wharry | 10852 Abby Lane, Hanford, CA 93230 |
| Latara Harris | 3407 Edgewater Place, Vallejo, CA 94591 |
| Latasha Davis | 45443 Mays Ct, Lancaster, CA 93535 |
| Latasha Delgado | 5105 Thoroe Ct, Elk Grove, CA 95758 |
| Latasha Dubois | 806 Tennessee St, Vallejo, CA 94590 |
| Latasha Edwards | 10604 Hickory St #B, Los Angeles, CA 90002 |
| Latasha Harris | 1401 Roleen Dr, Vallejo, CA 94589 |

| Name | Address |
|------|---------|
| Latasha Mcgrew | 1281 E 115th St #257, Los Angeles, CA 90059 |
| Latashia Moore | 2320 E Park St, Stockton, CA 95205 |
| Lateef Howard | 2273 W 24th St, Los Angeles, CA 90018 |
| Lateffeya Mccree | 1900 E 4th St Apt 4, Long Beach, CA 90802 |
| Lateshia Jackson | 842 E. 87th St, Los Angeles, CA 90002 |
| Latinda Ingram | 11110 Pico, Los Angeles, CA 90064 |
| Latisha Davis | 8426 B St, Oakland, CA 94621 |
| Latisha Legardy | 15785 Oliver St, Moreno Valley, CA 92555 |
| Latisha Logwood | 2223 Bonar St Apt D, Berkeley, CA 94702 |
| Latisha Murdock | 238 W 92 St, Los Angeles, CA 90003 |
| Latisha Thomas | 5009 Venuto Way, Sacramento, CA 95841 |
| Latonda Bruins | 6721 Tyrone Ave, Van Nuys, CA 91405 |
| Latosha Broughton | 940 Larch St # 16, Inglewood, CA 90301 |
| Latoya Anderson | 5558 Campbell Lane, Dublin, CA 94568 |
| Latoya Artis | 4703 Hartnett Ave, Richmond, CA 94804 |
| Latoya Clark | 2010 El Camino Real #813, Santa Clara, CA 95050 |
| Latoya Gandy | P.O. Box 11120, Los Angeles, CA 90011 |
| Latoya Leidig | 1024 S Osage Ave Unit 2, Inglewood, CA 90301 |
| Latoya Mcadoo | 415 North Euclid Ave Apt 5, Pasadena, CA 91101 |
| Latoya Pelmore | 4424 44th St Apt 140, San Diego, CA 92115 |
| Latoya Wesson | 5396 Cahuilla Ave, Twentynine Palms, CA 92277 |
| Latoyia Smith | 404 E 1st St, Long Beach, CA 90802 |
| Latrice Dowdy | 1025 N Tippecanoe Ave Apt 136, Sanbernardino, CA 92410 |
| Latrice Johnson | 2254 66th Ave, Sacramento, CA 95822 |
| Latrisha Taylor | 17727 Mckee Blvd, Lathrop, CA 95330 |
| Latyia Williams | 1706 W 136th St, Compton, CA 90222 |
| Launiu Leni | 15013 Burin Ave, Lawndale, CA 90260 |
| Laura Barrera | 3620 W 102nd St Apt18, Inglewood, CA 90303 |
| Laura Burgess | 1008 Woodside Rd Apt 306, Redwood City, CA 94061 |
| Laura Cabero | 2479 S Preuss Ave, Fresno, CA 93727 |
| Laura Enem | 1523 Torrance Blvd Unit E, Torrance, CA 90501 |

| Name | Address |
|------|---------|
| Laura Freitas | 8308 Story Ridge Way, Antelope, CA 95843 |
| Laura Goeb | 2109 Hannah Way, Rocklin, CA 95765 |
| Laura Gurrola | 12423 Gager St, Pacoima, CA 91331 |
| Laura Phillips | 12411 Wicks St, Sun Valley, CA 91352 |
| Laura Roach | 4141 Palm Ave #526, Sacramento, CA 95842 |
| Laura Robinson | 35 Willow Tree Lane, Irvine, CA 92612 |
| Laura Smith | 751 Belleview Ave, San Dimas, CA 91773 |
| Lauren Anderson | 1135 E15th St, Oakland, CA 94606 |
| Lauren Beck | 7106 Willis Ave, Van Nuys, CA 91405 |
| Lauren Bonty | 136 W 82nd St, Los Angeles, CA 90003 |
| Lauren Byrum | 522 Saint Louis Ave Apt A, Long Beach, CA 90814 |
| Lauren Callahan | 4125 Inglewood Blvd Apt 9, Los Angeles, CA 90066 |
| Lauren Clark | 57 West Villa St, Pasadena, CA 91103 |
| Lauren Each | 1018 S. Philadelphia St #12, Anaheim, CA 92805 |
| Lauren Esquer | 365 Mckenzie Dr, Dixon, CA 95620 |
| Lauren Gerace | 15752 Taft Ln, Huntington Beach, CA 92649 |
| Lauren Kane | 11023 Mccormick St Apt 419, North Hollywood, CA 91601 |
| Lauren Kiktavi | 1533 W Elgenia St, West Covina, CA 91790 |
| Lauren Leffler | 18771 Silver Maple Way, Santa Ana, CA 92705 |
| Lauren Lightfoot | 21200 Kittridge St Apt 1115, Woodland Hills, CA 91303 |
| Lauren Martinez | 6919 Lynalan Ave, Whittier, CA 90606 |
| Lauren Mclean | 11733 La Colina Rd, San Diego, CA 92131 |
| Lauren Meyering | 141 N. Holliston Ave #141-A, Pasadena, CA 91106 |
| Lauren Morinello | 2211 4th St Apt 108, Santa Monica, CA 90405 |
| Lauren Moss | 3844 Grayburn Ave, Los Angeles, CA 90008 |
| Lauren Rankin | 5757 Franklin Ave Unit 212, Los Angeles, CA 90028 |
| Lauren Rich | 4747 Jurupa Ave Apt 83, Riverside, CA 92506 |
| Lauren Rivoire | 757 N Hill Pl Apt 4, Los Angeles, CA 90012 |
| Lauren Sparks | 3014 Hillburn Rd, Bakersfield, CA 93306 |
| Lauren Wong | 2306 Mira Vista Ave #5, Montrose, CA 91020 |
| Lauri Meadows | 3012 Halldale Ave #310, Los Angeles, CA 90018 |
| Lauricia Bustamante | 5005 August St Apt 7, Los Angeles, CA 90008 |

| Name | Address |
|---|---|
| Laurie Chaney | 1415 E Date St, San Bernardino, CA 92404 |
| Laurie Jow | 4627 Finley Ave #104, Los Angeles, CA 90027 |
| Laurie Smith | 1544 Polk St, San Francisco, CA 94109 |
| Lauryn Helaire | 235 E 78th, Los Angeles, CA 90003 |
| Lauryn Masaniai | 827 Olive Ave, Long Beach, CA 90813 |
| Lavante Young | 5410 Hackney Ln, Jurupa Valley, CA 92509 |
| Lavoshia Ivy | 10817 Foothill Blvd, Oakland, CA 94605 |
| Lawanda Beard | 9220 Telegraph Rd#202, Downey, CA 90240 |
| Lawrance Weatherall | 1508 West 127th St, Los Angeles, CA 90047 |
| Lawrence Coley | 561 A St Apt C140, Hayward, CA 94541 |
| Lawrence Laviolette | 1543 N Avalon Blvd, Wilmington, CA 90744 |
| Lawrence Maloney | 133 West 81st St, Los Angeles, CA 90003 |
| Lawrence Mandt | 6464 Woodman Ave, Van Nuys, CA 91401 |
| Lawrence Stringer | 783 Xenia Ave Apt13, Beaumont, CA 92223 |
| Lawrence Venzor | 12322 Euclid St, Garden Grove, CA 92840 |
| Lawrence Wood | 12801 Brookhurst St Unit1145, Garden Grove, CA 92840 |
| Lawrence Young | 1408 Ocala Ct, Chula Vista, CA 91912 |
| Lawrynce Wallace | 544 19th St, Richmond, CA 94801 |
| Lazaro Terrazas | 13965 Ivy, Fontana, CA 92335 |
| La'Rhonda Elam | 21700 Septo St, Chatsworth, CA 91311 |
| Le Tia Anderson | 10712 S Normandie Ave, Los Angeles, CA 90044 |
| Leah Lewis | 2571 Reche Canyon Rd#64, Colton, CA 92342 |
| Leah-Marie Garcia | 2856 W. Ball Rd#J3, Anaheim, CA 92804 |
| Leandre Rawlings | 419 E 61st St, Los Angeles, CA 90003 |

| Name | Address |
|------|---------|
| Leandrew Sanders | 6015 10th Ave Apt #6, Los Angeles, CA 90043 |
| Leandro Vieira | 4220 Garden Homes Ave, Los Angeles, CA 90032 |
| Leanne Sullivan | 27913 Breakwater Ct, Menifee, CA 92585 |
| Leda Derose | 2125 Fifth Ave #7 San Diego Ca, San Diego, CA 92101 |
| Lee Enriquez | 1908 E Cienega Apt 204, Covina, CA 91724 |
| Lee Patania | 1252 Exposition DrUnit B, San Francisco, CA 94130 |
| Lee Samson | 192 Bidwell Way, Vallejo, CA 94589 |
| Lee Valach | 2307 N Cahuenga Blvd, Los Angeles, CA 90068 |
| Leeanna Riggins | 730 Carlson Blvd #4, Richmond, CA 94804 |
| Leelah Gradney | 1236 W 126th St, Los Angeles, CA 90044 |
| Lehmont Maheia | 5431 S Manhattan Pl., Los Angeles, CA 90062 |
| Leighton Worthey | 1210 West Lewis St #3, San Diego, CA 92103 |
| Leilani Urrutia | 28728 Placerview Trl., Saugus, CA 91390 |
| Leland Mendez | 830 Ridgeside Dr, Monterey Park, CA 91754 |
| Lema Lynch | 525 E Franklin St, Lake Elsinore, CA 92530 |
| Lemac Lewis-Robinson | 5751 Honor Parkway, Sacramento, CA 95835 |
| Lena Nelson | 846 W 83 RdStreet Apt 1, Los Angeles, CA 90044 |
| Leniben Hipolito | 11464 Terra Vista Way, Sylmar, CA 91342 |
| Lenise Richardson | 601 West 40th Place #212A, Los Angeles, CA 90037 |
| Lennea Grissom | 14678 Cobalt St, Sylmar, CA 91342 |
| Lennon Ward | 3812 Mississippi St #19, San Deigo, CA 92104 |
| Lenore London | 11868 Cayuga Place, Chino, CA 91710 |
| Lenoris Louis | 3120 Mill Oak Way, Sacramento, CA 95833 |
| Lenzie Chao | 2051 W La Loma DrApt14, Rancho Cordova, CA 95670 |
| Lenzie Huffman | 2225 Avenida Del Mar, Lancaster, CA 93535 |
| Leonamarie Baker | 10830 Kling St Unit 302, North Hollywood, CA 91602 |
| Leonard Brown | 1050 Forselles Way #14, Hayward, CA 94544 |
| Leonard Mcloyd | 410 Washington St Apt#B, Vallejo, CA 94590 |
| Leonard Sackos | 12245 18th St, Yucaipa, CA 92399 |

| Name | Address |
|------|---------|
| Leonardo Cruz | 10631 Lindley Ave Apt 116, Porter Ranch, CA 91326 |
| Leonardo Mata | 12820 Paxton St, Pacoima, CA 91331 |
| Leonardo Rojas | 402 South Ford Blvd, Los Angeles, CA 90022 |
| Leonel Alvarez | 10030 San Carlos Ave, South Gate, CA 90280 |
| Leoni Soleimany | 1501 Malcolm Ave, Los Angeles, CA 90024 |
| Lepanona Fuimaono | 2257 Broadway St, Sanbernardino, CA 92410 |
| Lequan Myles | 488 Royce St, Altadena, CA 91001 |
| Leroy Richard | 2484 Baton Rouge Dr, San Jose, CA 95133 |
| Lesleyann Pigram | 20024 Broadacres, Carson, CA 90746 |
| Leslie Almanza | 12733 Rexton St, Norwalk, CA 90650 |
| Leslie Bailey | 6519 Main Ave # 3, Orangevale, CA 95662 |
| Leslie Fuentes | 241 S Yale St Apt 705, Hemet, CA 92544 |
| Leslie Garcia | 1963 W Greenleaf Ave #M, Anaheim, CA 92801 |
| Leslie Hurtado | 20440 E Arrow Hwy, Covina, CA 91724 |
| Leslie Lara | 5904 Floral Park Ct, Bakersfield, CA 93313 |
| Leslie Leggett | 1316 Burnett St., Berkeley, CA 94702 |
| Leslie Marks | 18820 E Glen Lyn Dr, Azusa, CA 91702 |
| Leslie Ramirez | 8537 Alcott #1, Los Angeles, CA 90035 |
| Leslie Valencia | 22214 S.Vermont Ave #104, Torrance, CA 90502 |
| Lester Jerez | 1106 W. 53rd St, Los Angeles, CA 90037 |
| Lester Kuykendall | 10905 Ohio Ave Apt 324, Los Angeles, CA 90024 |
| Letecia Furgerson | 1909 Little Zion Manor DrApt C, San Bernardino, CA 92411 |
| Leticia Morales | 624 Donner Way, Salinas, CA 93906 |
| Leticia Rodriguez | 213 E Hazel St Apt 2, Inglewood, CA 90302 |
| Leticia Romo | 5908 York Blvd, Los Angeles, CA 90042 |
| Letitia Mcmillan | 3143 Wentworth Dr, Stockton, CA 95209 |
| Letricia Shaver | 28160 Mcbean Parkway Unit 25102, Valencia, CA 91354 |
| Levar Hutton | 22214 S.Vermont Ave #104, Torrance, CA 90502 |
| Levi Browne | 8024 33rd Ave, Sacramento, CA 95824 |
| Levi Shambaugh | 7838 Bothwell Rd, Reseda, CA 91335 |

| Name | Address |
|------|---------|
| Levonna Scott | 2219 106th Ave, Oakland, CA 94603 |
| Lexus Marthel | 541 Butte View Dr, Williams, CA 95987 |
| Leza Turner | 17701 Woodruff Ave 28, Bellflower, CA 90706 |
| Liam Gleason | 637 Bucher Ave, Santa Clara, CA 95051 |
| Lianakesi Ruffin | 6506 Doolittle Ave #706, Riverside, CA 92503 |
| Lianca Robinson | 10521 Mary Ave, Los Angeles, CA 90002 |
| Lianna Avila | 609 S. Parton St, Santa Ana, CA 92701 |
| Ligia Ruiz | 2163 Candlelight Cir, Corona, CA 92880 |
| Liliana Contreras | 13017 Corcoran St, San Fernando, CA 91340 |
| Liliana Jauregui | 5120 W Washington Blvd Unit 13C, Los Ángeles, CA 90016 |
| Lillian Nelsen | 1719 N Flower St, Santa Ana, CA 92706 |
| Lily Florczak | 417 N Citrus St, Orange, CA 92868 |
| Lily Riehm | 29200 Alicante Ave, Moreno Valley, CA 92555 |
| Limni Hernandez | 717 Penrith Dr, Los Angeles, CA 90023 |
| Limor Perez | 4750 Ethel Av 105, Sherman Oaks, CA 91423 |
| Linda Armstrong | 241 Magdalena Cir, Corona, CA 92882 |
| Linda Cienfuegos | 1823 E. 68th St #17, Long Beach, CA 90805 |
| Linda Gonzalez | 5170 W 131st St, Hawthorne, CA 90250 |
| Linda Gutierrez | 9018 Breckenridge Rd, Bakersfield, CA 93306 |
| Linda Halbrook | 1396 Redondo Ave Apt 201, Long Beach, CA 90804 |
| Linda Hong | 2547 Amaryl Dr, San Jose, CA 95132 |
| Linda Masters | 710 East Ave K 8, Lancaster, CA 93535 |
| Linda Mauldin | 29215 Avenida La Paz. Apt 2, Cathedral City, CA 92234 |
| Linda Metoyer | 17918 Lysander Dr, Carson, CA 90746 |
| Linda Miles | 376 Oldstone Ct, Simi Valley, CA 93065 |
| Linda Miller | 186 E Kelly Rd, Newburypark, CA 91320 |
| Linda Pullum | 4334 Palo Verde Dr, Pittsburg, CA 94565 |
| Linda Vera | 7450 Northrop Dr, Riverside, CA 92508 |
| Linda Williams | 8100 Park Plaza #129, Stanton, CA 90680 |
| Lindsay Jager-Heaton | 1235 Figueroa St, Stockton, CA 95203 |
| Lindsay Jenkins | 718 Myrtle Ave 3, Inglewood, CA 90301 |

| Name | Address |
|------|---------|
| Lindsay Phillips | 226 W 107th, Los Angeles, CA 90003 |
| Lindsey Maehara | 13151 Lewis St, Garden Grove, CA 92843 |
| Lindsey Perrott | 2926 S Meadowbrook Pl, Ontario, CA 91761 |
| Linette Frausto | 4879 Navarro St Apt 2, Los Angeles, CA 90032 |
| Ling Chau Tung | 4501 Birdseye Way, Elk Grove, CA 95758 |
| Lino Molina | 139 Sagamore St, San Francisco, CA 94112 |
| Linzie Fernandez | 519 S Pasadena Ave, Glendora, CA 91741 |
| Lionel Mitchell | 1109 W Exposition Blvd, Los Angeles, CA 90007 |
| Lionheart Leslie | 2001 Deerpark Dr, Fullerton, CA 92831 |
| Lisa Bryantl | 3319 West 80th St, Inglewood, CA 90305 |
| Lisa Bush | 2358 University Ave, #2038, San Diego, CA 92104 |
| Lisa Conner | 8343 Solano Ave, Stockton, CA 95209 |
| Lisa Craig | 1936 W 81st St, Los Angeles, CA 90047 |
| Lisa Dewitt | 1520 W 8th St Apt 101, Los Angeles, CA 90017 |
| Lisa Diaz | 6961 Hanford Ave, Yucca Valley, CA 92284 |
| Lisa Dooley | 10 Thunder Run #39A, Irvine, CA 92614 |
| Lisa Guzman | 32111 Via De Olivia, San Juan Capistrano, CA 92675 |
| Lisa Heredia | 723 W C St, Wilmington, CA 90744 |
| Lisa Hill | 11949 Vista Ave, Chino, CA 91710 |
| Lisa Leong | 2511 W Sunflower Ave, K-11, Santa Ana, CA 92704 |
| Lisa Ly | 3300 Cerritos Ave, Signal Hill, CA 90755 |
| Lisa Mcwilson | 18723 Via Princessa #335, Canyon Country, CA 91387 |
| Lisa Queen | 5424 Morgan Ave, Los Angeles, CA 90011 |
| Lisa Sullivan | 4048 Tivoli Ave, Los Angeles, CA 90066 |
| Lisa Thornberry | 1436 N Lugo Ave, San Bernardino, CA 92404 |
| Lisa Viramontes | 9230 Celito Ct, Elk Grove, CA 95624 |
| Lisa Walker | 6495 Portola Dr, #412, El Cerrito, CA 94530 |
| Lisa Willis | 17700 S Avalon Blvd Space 308, Carson, CA 90746 |
| Lisa Workizer | 6344 Planetary Rd., Eastvale, CA 91752 |
| Lissa Leopando | 426 King Ct, Hemet, CA 92543 |
| Lissette Roncagliolo | 7841 Reseda Blvd Apt 321, Reseda, CA 91335 |
| Litisha Franklin | 3531 45th St, San Diego, CA 92105 |
| Litzy Tamariz | 288 Broadway, Chula Vista, CA 91910 |
| Liukura Mariman | 2025 3rd Ave, Unit 2, Los Angeles, CA 90018 |

| Name | Address |
|------|---------|
| Liz Koven | 8601 Lincoln Blvd Apt 1425, Los Angeles, CA 90045 |
| Liz Luoma | 6569 Evesham Cir, Citrus Heights, CA 95621 |
| Lizet Elliott | 8931 Dudlext Ave #108, South Gate, CA 90280 |
| Lizette Castillo | 433 Bradley Ave, Montebello, CA 90640 |
| Lizette Macuil | 6339 Eastern Ave, Bell Gardens, CA 90201 |
| Lizzette Urquhart | 1056 Fourth Ave, Chula Vista, CA 91911 |
| LJ Benet | 175 E21st St Unit B2, Costa Mesa, CA 92627 |
| Llewelyn Llanera | 1610 Neil Armstrong Unit 208, Montebello, CA 90640 |
| Lloyd Spearman | 1720 Newport Ave #6, Longbeach, CA 90804 |
| Logan Coller | 4011 Liberty Canyon Rd, Agoura Hills, CA 91301 |
| Logan Harris | 6680 Hogan Dr, Sacramento, CA 95822 |
| Logan Muszynski | 2020 N Main St #229, Los Angeles, CA 90031 |
| Logan Steinberg | 118 Ortega St, San Francisco, CA 94122 |
| Logan Tufono | 23411 Summerfield #63C, Aliso Viejo, CA 92656 |
| Logan Vamosi | 5252 Hermitage Ave Apt 8, Valley Village, CA 91607 |
| Lohida Gonzales | 813 Ronan Ave, Wilmington, CA 90744 |
| Loic Hermans | 961 Pine St Apt A, San Francisco, CA 94108 |
| Lola White | 4261 Brewster Ave, Lynwood, CA 90262 |
| Lolita Goldman | 1663 Geary Rd, Walnut Creek, CA 94597 |
| Lond Bass | P.O. Box 3091, Gardena, CA 90247 |
| Loneshea Johnson | 205 Jones St Apt 410, San Francisco, CA 94102 |
| Lonje Aina | 987 Clover St, San Jacinto, CA 92582 |
| Lonnae Taylor | 4822 9th Ave, Los Angeles, CA 90043 |
| Lonnie Adams | P.O. Box 190, Fulton, CA 95439 |
| Lora Borba | 603 E Morris Ave, Modesto, CA 95350 |
| Loren Gonzales | 931 Elm Ave #4, Long Beach, CA 90813 |
| Lorena Escobar | 4160 E. Ave R #5203, Palmdale, CA 93552 |
| Lorena Laija | 319 E La Deney Dr, Ontario, CA 91764 |
| Lorene White | 2749 21st, Sacramento, CA 95818 |
| Lorenzo Brooks | 369 S Doheny Dr235, Beverly Hills, CA 90211 |
| Lorenzo Cook | 121 Addison St, San Francisco, CA 94131 |
| Lorenzo Hamilton | 315 W Latham, Hemet, CA 92543 |

| Name | Address |
|------|---------|
| Lorenzo Hernandez | 3305 W Cutler St, Visalia, CA 93277 |
| Lorenzo Keeton | 29550 Mascot, Lake Elsinore, CA 92530 |
| Lorenzo Samudio | 3350 Concours St Apt 31H, Ontario, CA 91764 |
| Lorenzo Smith | 9269 Campo Rd, Spring Valley, CA 92117 |
| Lori Billberry | 651 W 12Th St 10, San Pedro, CA 90731 |
| Lori Norton | 1042 Foxchase Dr Apt 142, San Jose, CA 95123 |
| Lori Taylor | P.O. Box 445, N Hollywood, CA 91603 |
| Lori Troester | 2450 Newport Blvd Apt 220, Costa Mesa, CA 92627 |
| Lorie Medina | 1315 W North St B, Anaheim, CA 92801 |
| Loris Amiri | 2220 Canada Blvd, Glendale, CA 91208 |
| Lorna Castillo | 3911 Marine View Ave, San Diego, CA 92113 |
| Lornell Taylor | 802 W 9th St, Tracy, CA 95376 |
| Lorrell Mixon | 1829 E Workman Ave 23A, West Covina, CA 91791 |
| Lorrena Hobbs | 11540 Steeplechase Dr, Moreno Valley, CA 92555 |
| Lorressa Padilla | 506 6 The St, Roseville, CA 95678 |
| Lou Coleman | P.O. Box 1171, San Bernardino, CA 92402 |
| Louis Murray | 3318 Club Dr, Los Angeles, CA 90064 |
| Louis Rondone | 6276Church St, Los Angeles!, CA 90042 |
| Louis Smith | 1660 Park Ave Apt #8, Long Beach, CA 90815 |
| Louise Yi | 2606 Winston Place, Fullerton, CA 92833 |
| Lourdes Bernardez | 4350 Galbrath DrApt79, Sacaramto, CA 95842 |
| Lourdes Gonzalez | 1363 Camelia Dr, East Palo Alto, CA 94303 |
| Lourdez Arana | 127 1/2 Parkview St, Los Angeles, CA 90016 |
| Lovie Allen | 2229 S Vineyard Ave, Los Angels, CA 90016 |
| Loyteyah Williams | P.O. Box 2083, Lancaster, CA 93539 |
| Lsean Armatrading | 141 N. Kenwood St #14, Glendale, CA 91206 |
| Luan Nguyen | 1533 W Harle Pl, Anahiem, CA 92802 |
| Lubomir Gueorguiev | 18715 Welby Way, Reseda, CA 91335 |
| Lucas Haynes | 1045 S Westmoreland Ave, Los Angeles, CA 90006 |
| Lucas Jensen | 4036 Arizona St Apt 2, San Diego, CA 92104 |
| Lucas Marty | 426 Swan Dr, Livermore, CA 94551 |

| Name | Address |
|------|---------|
| Lucas Moreno | 3830 Pendiente Ct, San Diego, CA 92124 |
| Lucas Padilla | 3390 Country Village Rd#3105, Riverside, CA 92509 |
| Lucas Riney | 2210 W. Jefferson Blvd Apt 2, Los Angeles, CA 90018 |
| Lucas Rodenbush | 8300 Sophia Ave, North Hills, CA 91343 |
| Luchiana Constantin | 1522 N Formosa Ave, Apt 312, Los Angeles, CA 90046 |
| Lucia Canas | 40305 Reata Rd, Palmdale, CA 93550 |
| Lucia Kang | P.O. Box 17642, Irvine, CA 92606 |
| Lucia Sanchez | 526 N Madison Ave #8, Los Angeles, CA 90004 |
| Luciana Williams | 7201 Skyline Dr, San Diego, CA 92114 |
| Lucinds Trujillo | 779 1/2 W 17 St, San Pedro, CA 90731 |
| Lucy Morgenstern | 4930 W 133rd St, Hawthorne, CA 90250 |
| Ludivina Godinez | 25619 Pasito St, San Bernardino, CA 92404 |
| Ludmilla Muse | 2935 Vaquero Ave, Los Angeles, CA 90032 |
| Luebutar Garcia | 14045 Parkwood Dr, Fontana, CA 92337 |
| Luiggie Valdez | 1510 S Melrose DrApt#151, Vista, CA 92081 |
| Luigi Gutierrez | 1900 E Almont Ave #95, Anaheim, CA 92805 |
| Luis Ajzac | 11064 De Foe Ave, Pacoima, CA 91331 |
| Luis Almirante | 759 Cholla Rd, Chula Vista, CA 91910 |
| Luis Alonso | 1934 E 69th St, Los Angeles, CA 90001 |
| Luis Alvarez | 7339 Corbin Ave #4, Winnetka, CA 91306 |
| Luis Avina | 10909 Groveland Ave, Whittier, CA 90603 |
| Luis Barbero | 442A Illinois St, El Segundo, CA 90245 |
| Luis Belasquez | 260 W 3rd St #276, San Pedro, CA 90731 |
| Luis Calderon | 1058 Lincrona St, Corona, CA 92882 |
| Luis Castillo | 10178 Benson Ave, Montclair, CA 91763 |
| Luis Castro | 2005 E 114th St, Los Angeles, CA 90059 |
| Luis Cervantes | 1255 Rita Mae Ave, Merced, CA 95341 |
| Luis Chavez | 1025 Springfield St Apt D, Upland, CA 91786 |
| Luis Cruz | 21304 Maple St, Wildomar, CA 92595 |
| Luis De La Torre | 7948 Zelzah Ave, Reseda, CA 91335 |
| Luis Espinoza | 1400 S Spruce St, Montebello, CA 90640 |
| Luis Estrada | 4554 E Princeton Ave, Fresno, CA 93703 |

| Name | Address |
|------|---------|
| Luis Fernandez | 1920 Sequoia St, Ceres, CA 95307 |
| Luis Guerrero Rosas | 1440 Oak DrApt E5, Vista, CA 92084 |
| Luis Gutierrez | 13115 Oxnard St, Van Nuys, CA 91401 |
| Luis Lessire | 19405 Sturgess Dr, Torrance, CA 90503 |
| Luis Lope | 1725 Park Av 4, Los Ángeles, CA 90026 |
| Luis Parada | 404 S St Louis St, Los Angeles, CA 90033 |
| Luis Reyes | 6515 Keokuk Ave, Winnetka, CA 91401 |
| Luis Saldivar | 6220 Yucca St #A, Los Angeles, CA 90028 |
| Luis Sanchez | 5303 Via Corona St, Los Angeles, CA 90022 |
| Luis Serna | 9217 Dauchy Ave, Riverside, CA 92508 |
| Luis Serrano | 10201 Lindley Ave Apt L197, Northridge, CA 91325 |
| Luis Serrato | 9436 Monogram Ave, North Hills, CA 91343 |
| Luis Villasenor | 8853 Troy St Apt B, Spring Valley, CA 91977 |
| Luiz Costa | 20560 Anza Av Ap 32, Torrance, CA 90503 |
| Luke Bumpus | 3382 Eucalyptus Ave Unit A, Riverside, CA 92507 |
| Luke Dominick | 2650 Durant Ave Channing Bowditch 238, Channing Bowditch 238, CA 94720 |
| Luke Howden | 23411 Summerfield Apt 24B, Aliso Viejo, CA 92656 |
| Luke Meehan | 618 S Ynez Ave, Monterey Park, CA 91754 |
| Lulu Hernandez | 1019 Lincoln St, Bakersfield, CA 93305 |
| Luther Copeland | 1597 W Ball RdApt 8, Anaheim, CA 92802 |
| Luz Tuchan | 42784 Sonoma DrPobox 3438, Big Bear Lake, CA 92315 |
| Ly Tran | 9581 Alwood Ave, Apt 9, Garden Grove, CA 92841 |
| Lycette Magana | P.O. Box 3672, Fullerton, CA 92834 |
| Lydia Johnson | 1150 Masselin, Los Angeles, CA 90019 |
| Lyle Graham | 1271 N Poinsettia Pl, Los Angeles, CA 90046 |
| Lynda Prado | 728 W 97th St, Los Angeles, CA 90044 |
| Lyndah Pizarro | 7000 Balcom Ave, Reseda, CA 91335 |
| Lyndia Carter | 12534 Inglewood Ave #50, Hawthorne, CA 90250 |
| Lyndsey Kaan | 3767 1/2 4th Ave, San Diego, CA 92103 |
| Lyneice Venters | 850 N. Center Ave 36E, Ontario, CA 91764 |
| Lynese Ollaca | 513 Ward St, La Habra, CA 90631 |
| Lynette Valencia | 28148 Smyth DrApt 206, Valencia, CA 91355 |
| Lynique Browning | 6031 South Sherbourne Dr, Los Angeles, CA 90056 |

| Name | Address |
|------|---------|
| Lynn Brownlow-Johnson | 7402 Lockwoid Apt 7, Oakland, CA 94621 |
| Lynn Carrillo | 1716 S Clark, Visalia, CA 93292 |
| Lynn Leslie | 446 Tava Ln, Palm Desert, CA 92211 |
| Lynn Napoli | 2551 E Ave S Unitg311, Palmdale, CA 93550 |
| Lynnell Hart | 13331 Lakewood Blvd A18, Downey, CA 90242 |
| Lynzee Campbell | 19190 Buckboard Lane, Riverside, CA 92508 |
| Lysa King | 2807 La Quinta DrApt 703, Sacramento, CA 95826 |
| Mac Rambo | 6731 Leland Way, Los Angeles, CA 90028 |
| Maccara Him | 4238 54th Place Apt 3, San Diego, CA 92115 |
| Mackenzi Bolin | 4173 W San Bruno Ave, Fresno, CA 93722 |
| Mackenzie Goth | 1847 N Cherokee Ave Apt 16, Los Angeles, CA 90028 |
| Mackenzie Hall | 2420 Presidió Dr, San Diego, CA 92103 |
| Mackenzie Shatraw | 820 Locust St Apt #3307, Pasadena, CA 91101 |
| Mackenzie Shields | 1031 E Brookdale Pl, Fullerton, CA 92831 |
| Mackenzie White | 9324 Zambra Way, Sacramento, CA 95826 |
| Mackenziw Blaylock | 3335 S Figueroa St 513, Los Angeles, CA 90007 |
| Madeline Stine | 200 Grace Ave, La Habra, CA 90631 |
| Madelyn Ramirez | 9432 Snow Creek Cir, Stockton, CA 95212 |
| Madiha Siddiqui | 12948 Barto Dr, Granada Hills, CA 91344 |
| Madison Babbage | 6497 Reflection Dr, Apt 201, San Diego, CA 92124 |
| Madison England | 3156 Oak RdApt 320, Walnut Creek, CA 94597 |
| Madison Gillihan | 2418 44th Ave, San Francisco, CA 94116 |
| Madison Lopez | 6803 Elm Ave, Cypress, CA 90630 |
| Madison Montano | 6320 Newlin Ave, Whittier, CA 90601 |
| Madison Norris | 20808 Oakdale Lane, Riverside, CA 92508 |

| Name | Address |
|------|---------|
| Madison Oneil | 1286 Cimmeron Way, Lincoln, CA 95648 |
| Madison Sira | 1642 La Ramada Ave, Arcadia, CA 91006 |
| Maegan Navarro | 643 1/2 N Kingsley Dr, Los Angeles, CA 90004 |
| Maekia Wright | 5001 Shipwheel Dr, Stockton, CA 95206 |
| Magali Zavala | 5950 Rancho Mission RdApt 166, San Diego, CA 92108 |
| Magdalena Abreu | 3030 W Acacia Apt F102, Hemet, CA 92545 |
| Magdalena Korga | 20544 Ventura Blvd Apt119, Woodland Hills, CA 91364 |
| Magen Knight | 429 N 3rd St, Patterson, CA 95363 |
| Maggie Amaya | 901 San Pascual Ave, Los Angeles, CA 90042 |
| Magin Helguer | 1615 Oakmont, Santa Ana, CA 92701 |
| Magnus Kim | 86 Echo Run, Irvine, CA 92614 |
| Maha Madaien | 2529 San Bruno Ave Apt 7, San Francisco, CA 94134 |
| Mahendra Ahuja | 2078 Main St Apt 2, Santa Clara, CA 95050 |
| Mahogany Palakiko | 1763 E Gladwick St, Carson, CA 90746 |
| Maihan Ghafoorzai | 314 S Alexandria Ave Apt 408, Los Angeles, CA 90020 |
| Maimoye Uku | 1401 E. Santo Antonio DrApt 157, Colton, CA 92324 |
| Maira Talamantes | 1616 Pass And Covina, La Punete, CA 91744 |
| Maisha Garner | 5723 Eileen, Los Angeles, CA 90044 |
| Maite Mercado | 344 Magnolia Ave Apt A, Glendale, CA 91204 |
| Maitikuerban Nueraili | 727 Bartlett Ave Apt3, Hayward, CA 94541 |
| Majestic Mcconico | 250 Marina Way S, Richmond, CA 94804 |
| Makaila Whitmore | 441 W 89th St, Los Angeles, CA 90003 |
| Makailakai Scipio | P. O. Box 905, Desert Hot Springs, CA 92240 |
| Makalani Hudgens | 9075 Prospect Ave Apt 210, Santee, CA 92071 |
| Makani Kai Payo | 10451 St Alban St, Cypress, CA 90630 |

| Name | Address |
|------|---------|
| Makayla Reynolds | 26948 Flo Ln. Unit 367, Santa Clarita, CA 91351 |
| Makayla Torres | 3 Geary Cir, Salinas, CA 93907 |
| Malak Hussein | 75316 Kelsey Cir North, Palm Desert, CA 92211 |
| Malaysia Ridgley | 20927 Roseton Ave Apt D, Lakewood, CA 90715 |
| Malaysia Williams | 3707 W 58th Pl, Los Angeles, CA 90043 |
| Malcolm Key | 24 Sunset Ridge Dr, Pomona, CA 91766 |
| Malia Folaumahina | 3126 S Adrienne Dr, West Covina, CA 91792 |
| Malik Abdulhaqq | 1063 45th St #3, Emeryville, CA 94608 |
| Malik Felton | 947 N Placentia Ave Apt D, Fullerton, CA 92831 |
| Malik Foster | 6701 Saddle Rock Ct, Stockton, CA 95210 |
| Malik Nelson | 791 Ramona Way, Gilroy, CA 95020 |
| Malik Palmer | 4102 Olympiad Dr, View Park, CA 90043 |
| Malik Perryman | 6815 24th St Apt 8, Sacramento, CA 95822 |
| Malik Stewart | 456 E 169th St, Carson, CA 90746 |
| Malinda Perez | 3405 Hazelwood St, Vallejo, CA 94591 |
| Maliq Nathaniel | 1214 7th St, Oakland, CA 94607 |
| Malique Mirze | 2102 W. Gage Ave, Los Angeles, CA 90047 |
| Malissa Barber | 620 E 36 Steet, Los Angeles, CA 90011 |
| Malissa Garcia | 121 La Vina Way, Oakley, CA 94561 |
| Maliyah Johnson | 11123 S Budlong Ave, Los Angeles, CA 90044 |
| Mallory Adelsperger | 26900 Winchester Creek Ave, Murrieta, CA 92563 |
| Mallory Bacon | 33212 Paseo Molinos, San Juan Capistrano, CA 92675 |
| Mamun Saeidah | 1211 Bittern Way Suisun City Ca, Suisun City, CA 94585 |
| Manar Ahmed | 6216 Smoky Quartz Dr, Bakersfield, CA 93313 |
| Manases Prieto | 7125 El Poste Dr, Buena Park, CA 90620 |
| Mandi Lopez | 3601 Sycamore Dr#67, Antioch, CA 94509 |
| Mandi Reeve | 9087 Richborough Way, Elk Grove, CA 95624 |
| Manny Olguin | 460 Oliver St, Milpitas, CA 95035 |
| Manolsa Charles | 321 East Tamarack Ave Unit, Inglewood, CA 90301 |
| Manpreet Kaur | 1334 Spectrum, Irvine, CA 92618 |

| Name | Address |
|---|---|
| Manuel Corona | 2122 Starfish Ct, Madera, CA 93637 |
| Manuel Fonseca | 29030 Sheridan Rd, Castaic, CA 91384 |
| Manuel Gijon | 6118 Hazelhurst Place, North Hollywood, CA 91606 |
| Manuel Lucero | 975 Salem Dr, Hanford, CA 93230 |
| Manuel Pulido | 3241 Carnell Ave, San Diego, CA 92154 |
| Manuel Ramirez | 10245 Faywood St, Bellflower, CA 90706 |
| Manuel Romero | 914 S Arden Pl Apt 3, Anaheim, CA 92802 |
| Manuel Salazar | 15260 Swallow Ln, Westminster, CA 92683 |
| Manuel Savinon | 5239 Washington Blvd Apt 3, Los Angeles, CA 90016 |
| Manuel Suarez | 6232 Strickland Ave, Los Angeles, CA 90042 |
| Manuel Ventura | 25920 Hollyberry Ln, Moreno Valley, CA 92553 |
| Manuel Vgea | 1516 Sylvan Way #301, Lodi, CA 95242 |
| Many Sabouri | 9879 Golden Dr, Orangevale, CA 95662 |
| Mar Estrada | 440 W E San Ysidro Blvd #432252, San Ysidro, CA 92173 |
| Mara De Leon | 24979 Constitution Ave Apt 734, Stevenson Ranch, CA 91381 |
| Mara Garcia | 126 S Newhope St, Santa Ana, CA 92704 |
| Maranda Thomas | 561 E. El Paso Ave #104, Fresno, CA 93720 |
| Marbella Camargo | 713 Mcdonald Ave B, Wilmington, CA 90744 |
| Marc Emerson | 226 Catron Dr, Oakland, CA 94603 |
| Marc Goodenough | 3658 Midvale Ave, Los Angeles, CA 90034 |
| Marc Harvel | 579 Woodview Terrace, Fremont, CA 94539 |
| Marc Jackson | 5066 Biltmore St, San Diego, CA 92117 |
| Marc Quiambao | 532 N Westmoreland Ave #4, Los Angeles, CA 90004 |
| Marc Sy | 1484 W. Elm Ave, Fullerton, CA 92833 |
| Marc Vasquez | 261 W Verdugo Ave #201, Burbank, CA 91605 |
| Marc-Anthony Escobar | 149 W 60th, Los Angeles, CA 90003 |
| Marcel Thomas | 1070 S Corning St 14, Los Angeles, CA 90035 |
| Marcel Walker | 456 Burlwood Ave, Oakland, CA 94603 |
| Marcelino Vargas | 37440 Sumac Ave, Palmdale, CA 93550 |
| Marcella Lovelace | 3510 Brookdale Dr, Santa Clara, CA 95051 |

| Name | Address |
|------|---------|
| Marcella Pelayo | 713 N Vine Ave #2, Ontario, CA 91762 |
| Marcia Pineda | 3035 Sierra St Apt 3, Lincoln Heights, CA 90031 |
| Marco Abdel-Malek | 2564 Ribier Way, Rancho Cordova, CA 95825 |
| Marco Ayala | 3197 1/2 Blanchard St, Los Angeles, CA 90063 |
| Marco Bettis | 3889 E. Dwight Way, Fresno, CA 93702 |
| Marco De La Luz | 73-373 Country Club DrApt2715, Palm Desert, CA 92260 |
| Marco Durant | 2223 E. Merced Ave, West Covina, CA 91791 |
| Marco Escobar | 129 Los Angeles Ave, Monrovia, CA 91016 |
| Marco Mo | 3330 Shelter Creek Ln, San Bruno, CA 94066 |
| Marco Olarte | 13 Inyo St, Bakersfield, CA 93305 |
| Marco Piazza | 290 Carefree Lane, Costa Mesa, CA 92627 |
| Marcos Arevalo | 11791 Independence St, Riverside, CA 92503 |
| Marcos Lepe | 1134 E Ave J6, Lancaster, CA 93535 |
| Marcos Palafox | 9403 Avenida Acero, Spring Valley, CA 91977 |
| Marcos Perez | 3114 Casa Loma Dr, San Bernardino, CA 92404 |
| Marcus Borsi | 143 N Eldorado, San Mateo, CA 94401 |
| Marcus Camorlinga | 4939 Firestone Blvd, South Gate, CA 90280 |
| Marcus Campbell | 3224 Tulare Ave, Richmond, CA 94804 |
| Marcus Carter | 4757 W Slauson Ave Apt 31, Los Angeles, CA 90056 |
| Marcus Cato | 1900 Gateway Blvd, Suite 100, Fresno, CA 93727 |
| Marcus Decoud | 8325 Vineyard.Ave 7, Rancho Cucamonga, CA 91730 |
| Marcus Flowers | 1023 W 124th St, Los Angeles, CA 90044 |
| Marcus Hopkins | 20135 Keswick St 302, Winnetka, CA 91306 |
| Marcus Jasper | 523 S 32nd St, San Diego, CA 92113 |
| Marcus Mason | 184 Bocana St, San Francisco, CA 94110 |
| Marcus Mondragon | 4136 Alabama #7, San Diego, CA 92104 |
| Marcus Segundo | 16 Via Amistosa, Rancho Santo Margarita, CA 92688 |
| Marcus Sotelo | 1355 Termino Ave, Long Beach, CA 90804 |
| Marcus Thompson | 1394 Randy St Apt D, Upland, CA 91786 |
| Marcus Watts | 6279 Pine Meadow Cir, Stockton, CA 95219 |
| Maren Panter | 20600 Ventura Blvd Unit #1304, Woodland Hills, CA 91364 |

| Name | Address |
|------|---------|
| Margaret Baker | 6229 Blythe Ave, Highland, CA 92346 |
| Margaret Scally | 10050 Valley Blvd #4, El Monte, CA 91731 |
| Margarita Medrano | 12045 Keswick St #203, North Hollywood, CA 91605 |
| Margarita Napoles | 12456 Silverwood Ln, Victorville, CA 92395 |
| Margo Edwards | 500 Marin Unit 5, Hayward, CA 94541 |
| Margo Swift | P.O. Box 245895, Sacramento, CA 95824 |
| Margrette Cummings | 43424 16th St W Apt 25, Lancaster, CA 93534 |
| Marguariete Guard | 2201 San Jose DrN203, Antioch, CA 94509 |
| Mari Ruiz | 1155 W 41st St, San Bernardino, CA 92407 |
| Maria Abarca | 207 N Savannah St Apt 7, Los Angeles, CA 92345 |
| Maria Alarcon | 3014 Western Ct, Rocklin, CA 95765 |
| Maria Astor Garcia | 6484 Sun Ranch Dr, Sacramento, CA 95823 |
| Maria Avalos | 1545 165th Ave Apt 25, San Leandro, CA 94578 |
| Maria Avila | 2341 Walnut Ave, Signal Hill, CA 90755 |
| Maria Aviles | 2849 Hope St, Huntington Park, CA 90255 |
| Maria Beardmore | 8718 Bigford St, Spring Valley, CA 91977 |
| Maria Chavez | 5342 Lexington Ave Apt 9, Los Ángeles, CA 90029 |
| Maria Crogan | 8121 Hudson Dr, San Diego, CA 92119 |
| Maria Douglass | 11250 Ramona Ave Spc 607, Montclair, CA 91763 |
| Maria Earnshaw | 227 Marina Way, Pacifica, CA 94044 |
| Maria Esotu | 3105 Sweet Lilac Way, Stockton, CA 95209 |
| Maria Flores-Viloria | 405 Palm Ave, Chula Vista, CA 91911 |
| Maria Garcia | 3922 Division St, San Diego, CA 92113 |
| Maria Gomez | 1845 N Broadway #231, Escondido, CA 92026 |
| Maria Jean Louis | 1753 S Spaulding Ave, Los Angeles, CA 90019 |
| Maria Jennings | 3942 Annadale Ln 5, Sacramento, CA 95821 |
| Maria Laus | 1915 E 8th St #B, National City, CA 91950 |
| Maria Morales | 17522 Elaine Dr, Fontana, CA 92336 |
| Maria Perez | 2012 S Garfield Ave Apt B, Monterey Park, CA 91754 |
| Maria Pruefer | 9550 Cypress St, Lakeside, CA 92040 |

| Name | Address |
|------|---------|
| Maria Ramirez | 7787 Golondrina Dr, San Bernardino, CA 92410 |
| Maria Rios | 7814 Atlantic Ave Space 10, Cudahy, CA 90201 |
| Maria Robinson | 3265 Buena Vista Ave #D, Lemon Grove, CA 92020 |
| Maria Rocha | 9419 Guilford Ave, Whittier, CA 90605 |
| Maria Roman | 1825 Robin Ln #7, Whittier, CA 94520 |
| Maria Sanchez | 515 27th Street, San Diego, CA 92102 |
| Maria Staudenmeier | 20315 Paseo Meriana, Porter Ranch, CA 91362 |
| Maria Stokes | 2468 Palisades Dr, Corona, CA 92882 |
| Maria Varela | 16389 Saddlebrook Ln, Moreno Valley, CA 92551 |
| Maria Villanueva | 16325 Via Impresso, Moreno Valley, CA 92551 |
| Maria Washington | 303 West Fiat St, Carson, CA 90745 |
| Mariah Ball | 10998 Cochita St, Victorville, CA 92392 |
| Mariah Byers | 687 Sierra Ave, Clovis, CA 93612 |
| Mariah Corder | 1325 Cloud Ave, Menlo Park, CA 94025 |
| Mariah Frederick | 777 E 3rd St D307, Pomona, CA 91766 |
| Mariah Harrison | 24160 Gardenia Ct, Valencia, CA 91354 |
| Mariah Robledo | 1609 N Clifford Ave, Rialto, CA 92376 |
| Mariah Williams | 9821 S Van Ness Ave, Inglewood, CA 90305 |
| Mariam Abdelrahman | 103 Bepler St, Daly City, CA 94014 |
| Marian Gonzalez | 11911 Weddington St #202, Valley Village, CA 91607 |
| Marianna Acevedo | 837 1/2 Waterloo St, Los Angeles, CA 90026 |
| Marianne Benassi | 640 Hermitage Ln, San Jose, CA 95134 |
| Maribel Grubbs | 243 Woodway Ct, San Diego, CA 92114 |
| Maribel Pecina | 4411 Lowell Ave, Los Angeles, CA 90032 |
| Maricela Zamora | 5575 Surrey Lane, San Bernardino, CA 92407 |
| Marie Kimberly | 2600 Senter Rd109, San Jose, CA 95111 |
| Marie Morales | 4103 City Lights Dr, Aliso Viejo, CA 92656 |
| Marie Rueda | 5020 Lawrence Ct, Bakersfield, CA 93309 |

| Name | Address |
|------|---------|
| Marie Sanchez | 1235 Mount Rainier Rd, Rancho Palos Verdes, CA 90275 |
| Marilyn Cortez | 16473 N D St, Madera, CA 93638 |
| Marilyn Perez | 5522 Clara St Apt C, Bell Gardens, CA 90201 |
| Marina Brodsky | 5130 Ray Ave, Castro Valley, CA 94546 |
| Marina Martinez | 217 West Lancaster Blvd #2, Lancaster, CA 93534 |
| Marina Osykina | 1100 Calle Del Cerro Apt 238, San Clemente, CA 92672 |
| Marina Peralta | 9710 Capiland Rd, Desert Hot Springs, CA 92240 |
| Marina Volz | 4655 N Crystal Ave, Fresno, CA 93705 |
| Mario Alvarez | 3824 Merrill Ct, Simi Valley, CA 93063 |
| Mario Benito | 2290 Valleywood Dr, San Bruno, CA 94066 |
| Mario Cerritos | 12010 S Vermont Apt 305, Los Angeles, CA 90044 |
| Mario Chatman | 8547 Narcissus, Elk Grove, CA 95624 |
| Mario Delacruz | 2993 Landscape Dr, San Diego O, CA 92139 |
| Mario E Mendez | 6800 Varna Ave #7, Van Nuys, CA 91405 |
| Mario Goins | 199 Shipley Ave, Daly City, CA 94015 |
| Mario Guevara | 1346 East 59th Place, Los Angeles, CA 90001 |
| Mario Lecue | 745 Holsom Ave, Hayward, CA 94544 |
| Mario Lopez | 1746 W Browning Blvd, Los Angeles, CA 90062 |
| Mario Madrid | 1737 S Cabana Ave, West Covina, CA 91790 |
| Mario Montiel | 3796 Wade St, Los Angeles, CA 90066 |
| Mario Nobrega | 1532 1/2 S. Beverly Dr, Los Angeles, CA 90035 |
| Mario Nunez Calles | 6932 Wilcox Ave #K, Bell, CA 90201 |
| Mario Orozco | 19131 Killian Ave, Rowland Heights, CA 91748 |
| Mario Ortiz | 30000 Hasley Cyn Rd#55, Castaic, CA 91384 |
| Mario Prato | 1304 S David Ave, Stockton, CA 95205 |
| Mario Quiroz | 15584 4th St, Victorville, CA 92395 |
| Mario Salazar | 626 1/2 W Kelso St, Inglewood, CA 90301 |
| Mario Vargas | 2111 W Williams St Apt 110, Long Beach, CA 90810 |
| Mario Vazquez | 670 Johanna Ave #2, Sunnyvale, CA 94085 |
| Marion Anthony | 9500 Ramona St #2, Bellflower, CA 90706 |
| Marion Bowens Jr | 5890 University Ave Apt 4, San Diego, CA 92115 |
| Marion James | 13046 Glendale Pl, Victorville, CA 92392 |
| Marisa Mareedy | 331 E Desford St, Carson, CA 90745 |

| Name | Address |
|------|---------|
| Marisa Marquez | 113 Rio Bravo Dr, Bakersfield, CA 93309 |
| Marisa Medina | 2533 Houston St, Los Angeles, CA 90033 |
| Marisela Torres | 437 W. Riggin St, Monterey Park, CA 91754 |
| Marisleidy Ortiz | 23135 Madison St #201, Torrance, CA 90505 |
| Marissa Burgess | 7312 Lindale Dr, Sacramento, CA 95828 |
| Marissa Fierro | 240 W South St Apt C, Rialto, CA 92376 |
| Marissa Grijalva | 3470 Monroe St Apt 2, Santa Clara, CA 95051 |
| Marissa Joanes | 4232 Pixie Ave, Lakewood, CA 90712 |
| Marissa Lavroff | 8869 Dewsbury Ave, San Diego, CA 92126 |
| Marissa Masumitsu | 1220 Kentwood Ln 805, San Leandro, CA 94578 |
| Marissa Mecado | 7223 Loch Alene Ave, Pico Rivera, CA 90660 |
| Marissa Oda | 26377 Hillcrest Ave Apt 5, Lomita, CA 90717 |
| Marissa Parker | 2213 Del Paso Blvd #117, Sacramento, CA 95815 |
| Marissa Pessell | 23545 Victory Blvd, West Hills, CA 91307 |
| Marissa Smith | 5307 Willow Ct Apt 311, Agoura Hills, CA 91301 |
| Marissa Tanner | 183 Cary Place, Nipomo, CA 93444 |
| Marissa Worthy | 5865 El Cajon Blvd, San Diego, CA 92115 |
| Marissa Zato | 2316 248th St, Lomita, CA 90717 |
| Marissa Zuniga | 1025 W 70th St, Los Angeles, CA 90044 |
| Maritza Castro | 6052 Fishburn Ave Apt A, Huntington Park, CA 90255 |
| Maritza Ramirez | 6545 Wilbur Ave Spc 104, Reseda, CA 91335 |
| Mariya Pallais | 2801 Alton Prkwy #335, Irvine, CA 92606 |
| Mariza Fontecha | 693 Laurie Ave, Santa Clara, CA 95054 |
| Mark Alvarez | 815 Randolph St, San Francisco, CA 94132 |
| Mark Anjou | 941 S. Vermont Ave, Los Angeles, CA 90006 |
| Mark Anthony Garrido | 16049 Calahan St, North Hills, CA 91343 |
| Mark Bullock | 275 W Alamos Ave #2, Clovis, CA 93612 |
| Mark Capaccio | 1800 Washington St Apt 718, San Francisco, CA 94109 |
| Mark Cervantes | 924 West Colorado Blvd, Monrovia, CA 91016 |
| Mark Davis Ii | 156 W Walnut Ave, Apt E, Rialto, CA 92376 |
| Mark Dito | 310 S Horne St Unit 3C, Oceanside, CA 92054 |
| Mark Dixon | 836 Southampton Rd#128, Benicia, CA 94510 |

| Name | Address |
|---|---|
| Mark Dominique-Tate | 9444 Madrid Way, Elk Grove, CA 95758 |
| Mark Espiritu | 2212West Liberty St, Hanford, CA 93230 |
| Mark Gardner | 1 Juniper Ln, Irvine, CA 92612 |
| Mark Gaultney | 22140 Peralta St 3, Hayward, CA 94541 |
| Mark Harris | 6761 Myrtle Ave, Long Beach, CA 90805 |
| Mark Hurtado | 11357 Bessemer St, North Hollywood, CA 91606 |
| Mark Isokawa | 401 W Carson St Spc 33, Carson, CA 90745 |
| Mark Jackson | 9586 Capricorn Way, San Diego, CA 92126 |
| Mark Kushnir | 2816 Meadow Hawk Way, Antelope, CA 95843 |
| Mark Marcelo | 629 R Ave Unit 32, National City, CA 91950 |
| Mark Pacquiao | 8706 Grand Ave, Rosemead, CA 91770 |
| Mark Ranagan | 602 Tahoe Dr, Lodi, CA 95242 |
| Mark Ritter | 5546 N 6th St, Fresno, CA 93710 |
| Mark Rosenberg | 1200 S Santa Fe Ave Apt 342, Los Angeles, CA 90021 |
| Mark Swagerty | 3500 Waller Ave, Richmond, CA 94804 |
| Mark Yahuaca | 1501 Palos Verdes DrNorth, Harbor City, CA 90710 |
| Markayla Hardeman | 1159 North Conwell Ave Apt 210, Covina, CA 91722 |
| Markeshia James | 3217 Liese Ave, Oakland, CA 94619 |
| Marketia Hughes | 1206 E 105th St #4, Los Angeles, CA 90002 |
| Markita Martin | 12517 Dorsey St, Waterford, CA 95386 |
| Markita Pope | 538 Wall St, Apt 6, Los Angeles, CA 90013 |
| Marko Reyes | 4630 W. 21st St, Los Angeles, CA 90016 |
| Markus Moore | 7221 E. Metz St, Long Beach, CA 90808 |
| Markus Pereda | 351 East King St, Rialto, CA 92376 |
| Marland Williams | 2555 Corde Terra Cir #331, San Jose, CA 95111 |
| Marlen Dominguez | 12350 Marshall Ave Apt 216, Chino, CA 91710 |
| Marlen Sandoval | 13599 Sayre St, Sylmar, CA 91342 |
| Marlen Uribe | 1118 Lyman Place Apt D, Los Angeles, CA 90029 |
| Marlene Dunki-Jacobs | 23 Sparrow Hill Ln, Laguna Hills, CA 92653 |

| Name | Address |
|------|---------|
| Marleny Martinez Lazo | 4815 1/2 La Roda Ave, Los Angeles, CA 90041 |
| Marlin Bragg | 620 West Hyde Park Blvd #110, Inglewood, CA 90302 |
| Marlon Bragg | 2745 Chestnut Ave, Long Beach, CA 90806 |
| Marlon Hearvey | 20102 Nestor Ave, Carson, CA 90746 |
| Marlon Morales Coronado | 2466 Lancaster Ave Apt 2, Los Angeles, CA 90033 |
| Marlon Palencia | 6201 Tujunga Ave, North Hollywood, CA 91606 |
| Marlon Richardson | 106 East Kentucky, Fairfield, CA 94533 |
| Marlon Rosasen | 1749 S La Brea Ave, Los Angeles, CA 90016 |
| Marlouie Monserrat | 2458 Chestnut Ave, Long Beach, CA 90806 |
| Marlyn Tovar | 102 Bellecour Way, Lake Forest, CA 92630 |
| Marqietta Johnson | 369 South Doheny Dr, Beverly Hills, CA 90211 |
| Marquel Booker | 2630 S. La Salle Ave Apt 5, Los Angeles, CA 90018 |
| Marquella Harry | 1120 N Virginia Court, Long Beach, CA 90813 |
| Marquelle Ferrette | 1834 W 84th St, Los Angeles, CA 90047 |
| Marques Allen | 3681 Josephine St, Lynwood, CA 90262 |
| Marques Johnson | 1625 S. Mountain Ave. #31, Ontario, CA 91762 |
| Marques Jones | 1460 Eastwood Ave #E, Manteca, CA 95336 |
| Marques Peeler | 1703 Marshallfield Ln Apt 3, Redondo Beach, CA 90278 |
| Marquese Bright | 1050 Wilshire, Los Angelss, CA 90013 |
| Marquese Clark | 14807 Green Lawn Ave, Moreno Valley, CA 92555 |
| Marquez Johnson | 2202 Sandcastle Way, Sacramento, CA 95833 |
| Marquia Jones | 3569 Mulford Ave Apt C, Lynwood, CA 90262 |
| Marquis Darn | 710 W 111Th St, Los Angeles, CA 90044 |
| Marquis Hampton | 14411 Kittridge St #250, Van Nuys, CA 91405 |
| Marquis Hatfield | 5700 Marconi Ave #201, Carmichael, CA 95608 |
| Marquis Powell | 506 East 48th St, Los Angeles, CA 90011 |

| Name | Address |
|------|---------|
| Marquis Salmon | 701 E Ave J10, Lancaster, CA 93535 |
| Marquise Smith | 1825 Los Robles Blvd, Sacramento, CA 95838 |
| Marsha Hernandez | 852 East Rio Grande St, Pasadena, CA 91104 |
| Marshal Case | 10421 Canoga Ave Apt 224, Chatsworth, CA 91311 |
| Marshale Henry | 36817 Burroughs Way, Palmdale, CA 93552 |
| Marshare Thompson | 809 S Pannes Ave, Compton, CA 90221 |
| Marshecka Rodgers | 418 North Main St, Corona, CA 92880 |
| Martha Berumen | 19338 Lorne St, Reseda, CA 91355 |
| Martha Dollison | 5566 Bella Way, Fontana, CA 92336 |
| Martha Olaguez | 7349 Nita Ave, Canoga Park, CA 91303 |
| Martha Sanchez | 6521 Harley St, Riverside, CA 92506 |
| Martha Silva | 2222 E 65 St, Long Beach, CA 90805 |
| Martha Tapleras | 2743 West Mission Ct, Visalia, CA 93277 |
| Martha Velazquez | 369 E. Randall Ave, Rialto, CA 92376 |
| Marthel Mendoza | 13311 Kamelia St, Corona, CA 92880 |
| Marti Medina | 1105 E 24th St, National City, CA 91950 |
| Martie Jones | 2727 Walnut Ave #54, Carmichael, CA 95608 |
| Martin Amador | 1312 Glenbrook Way, Modesto, CA 95355 |
| Martin Cortes | 8221 Noble Ave, Panorama City, CA 91402 |
| Martin Cota | 29 W Jackson St, Stockton, CA 95206 |
| Martin Gbla | 1707 N Beverly Dr, Los Angeles, CA 90210 |
| Martin Gutierrez | 18347 Saticoy Unit 21, Reseda, CA 91335 |
| Martin Lev | 4599 N Sierra Way Apt 40, San Bernardino, CA 92407 |
| Martin Martinez | 5052 Cahuenga Blvd, North Hollywood, CA 91601 |
| Martin Molina | 6015 Mesa Ave, Los Angeles, CA 90042 |
| Martin Ruiz | 540 Fresh Meadows Rd, Simi Valley, CA 93065 |
| Martin Trujillo | 13431 Branford St, Arleta, CA 91331 |
| Martina Jackson | 1925 Grande Cir Apt 15, Fairfield, CA 94533 |
| Martino Glover | 10200 Grizzly St, Bakersfield, CA 93311 |
| Martisha Munoz | 131 Windshadow Ct, Vallejo, CA 94591 |
| Marvin Aguilar | 812 W Grondahl St Unit C, Covina, CA 91722 |

| Name | Address |
|------|---------|
| Marvin Belisle | 1459 W 49th St, Los Angeles, CA 90062 |
| Marvin Bowens | 4141 Palm Ave Apt 434, Sacramento, CA 95842 |
| Marvin Brown | 2093 East Bliss St, Compton, CA 90222 |
| Marvin Echeverria Vivas | 134 East 85th St, Los Angeles, CA 90003 |
| Marvin Johnson | 1401Monroe St, Fairfield, CA 94533 |
| Marvin Luu | 10622 Ranney Ave, Garden Grove, CA 92843 |
| Marvin Nelson | 843 16th St AptB, Oakland, CA 94607 |
| Marvin Ochoa | 5568 Steve St, Riverside, CA 92509 |
| Marvin Paat | 1553 Albany St, Delano, CA 93215 |
| Marvin Rodriguez | 3505 Palomar Ave, West Sacramento, CA 95691 |
| Marvin Walker | 465 Almond Ave #8, Long  Beach, CA 90802 |
| Marx Collie | 3810 Winona Ave Apt 215, San Diego, CA 92105 |
| Mary Angus | 8319 Falcon View Dr, Antelope, CA 95843 |
| Mary Bennett | 2988 26th Ave, Sacramento, CA 95820 |
| Mary Bilbao | 6011 Will Rogers St, Los Angeles, CA 90045 |
| Mary Cortez | 104 N Alameda Ave Apt 4, Azusa, CA 91702 |
| Mary Dowsing | 312 E Broadway, Anaheim, CA 92805 |
| Mary Garnett | 7521 Simpson Ave Apt 314, North Hollywood, CA 91605 |
| Mary Hem | 3310 Gundry Ave, Signal Hill, CA 90755 |
| Mary Louise Nacu | 118 E Lomita Ave Apt 3, Glendale, CA 91205 |
| Mary Mcelhinny | 3132 S. West St, Visalia, CA 93277 |
| Mary Negron | 575 D St #35, Chula Vista, CA 91910 |
| Mary Randazzo | 7271 Katella Sp 64, Stanton, CA 90680 |
| Mary Sutton | 2934 Watt Ave 19, Sacramento, CA 95821 |
| Mary Theresa Segura | 1115 S Althea, Rialto, CA 82376 |
| Mary Tokita | 5064 N Maywood Ave, Los Angeles, CA 90041 |
| Mary Virbes Mateo | 5274 Belvedere St, Oakland, CA 94601 |
| Mary West | 1115 W 60th Place, Los Angeles, CA 90044 |
| Maryclaire Biluno | 8484 Midland St, La Mes, CA 91942 |

| Name | Address |
|------|---------|
| Maryhelen Kwiatkowski | 2015 Cable St Unit 101, San Diego, CA 92107 |
| Marysol Perez | 16119 Prairie Ave #3, Lawndale, CA 90260 |
| Marzella Garcia Juarez | 1102 S Mcdonnell Ave, Los Angeles, CA 90022 |
| Mashariki Walker | 11425 206th St, Lakewood, CA 90715 |
| Mason Koeff | 7 Calle Gazapo, Rancho Santa Margarita, CA 92688 |
| Mason Verhees | 1679 Linwood St, San Diego, CA 92103 |
| Masoumeh Faridi Gharajeh Narlou | 4133 La Crescenta Ave #5, La Crescenta, CA 91214 |
| Mateo Tenzera | 2113 Voorhees Ave #B, Redondo Beach, CA 90278 |
| Mathew Borzilleri | 6260 E Stearns St, Long Beach, CA 90815 |
| Mathew Calderon | 760 W Redondo Beach Blvd, Gardena, CA 90247 |
| Mathew Higham | 1556 E Main St #78, El Cajon, CA 92021 |
| Mathew Lopez | 1407 Milton Ave, Alhambra, CA 91803 |
| Mathew Renteria | 1223 West 58th Place, Los Angeles, CA 90044 |
| Mathis Veronica | 442 W Juanita Ave, Glendora, CA 91740 |
| Matt Adams | 4362 Oakfield Dr, Turlock, CA 95382 |
| Matt Blankenship Jr | 3961 Marathon St, Los Angeles, CA 90029 |
| Matt Gore | 1100 Howe Ave Apt 485, Sacramento, CA 95825 |
| Matt Margiotta | 2950 Broadway, San Diego, CA 92102 |
| Matt Roman | 401 S Hoover St, Apt 111, Los Angeles, CA 90020 |
| Matt Sanchez | 6003 Acacia Ave, Whittier, CA 90601 |
| Matt Sanger | 5559 E Carita St, Long Beach, CA 90808 |
| Matt Torres | 10198 Dorset St, Rancho Cucamonga, CA 91730 |
| Matt Welch | 4225 Marlborough Ave, San Diego, CA 92105 |
| Matthew Allen | 12701 Mapleview St Apt61, Lakeside, CA 92040 |
| Matthew Bradley | 15141 Beach Blvd #64, Midway City, CA 92655 |
| Matthew Brown | 1410 U St, Sacramento, CA 95818 |

| Name | Address |
|---|---|
| Matthew Bruns | 25402 Shelley Pl, Stevenson Ranch, CA 91381 |
| Matthew Carrasquillo | 407 S Bonnie Brea Apt 6, Los Angeles, CA 90057 |
| Matthew Chinitz | 7032 Natal Dr, Westminister, CA 92683 |
| Matthew Chum | 3366 Elm Ave, Long Beach, CA 90807 |
| Matthew Clauzel | 2164 Winterhaven Cir, Cameron Park, CA 95682 |
| Matthew Cohen | 903 Linda Flora Dr, Los Angeles, CA 90049 |
| Matthew Cummins | 28432 Casanal, Mission Viejo, CA 92692 |
| Matthew Di Benedetto | 12251 Turtle Ridge Place, Porter Ranch, CA 91326 |
| Matthew Dodd | 1333 S Belardo RdApt 415, Palm Springs, CA 92264 |
| Matthew Estrada | 15522 Moorpark St Apt 17, Encino, CA 91436 |
| Matthew Farley | 1105 Nana Ct, Napa, CA 94559 |
| Matthew Furr | 18565 Soledad Canyon Rd, Santa Clarita, CA 91351 |
| Matthew Garay | 5919 Orangecrest Ave, Azusa, CA 91702 |
| Matthew Hansen | 11447 Tiara St Apt #1, North Hollywood, CA 91601 |
| Matthew Hicks | 9866 Bancroft Ave, Oakland, CA 94603 |
| Matthew Hines | 1210 Caoba Way, Salinas, CA 93905 |
| Matthew Huerta | 907 Herald St, Redlands, CA 92374 |
| Matthew Ignacio | 19 Granada Ave Apt 4, Long Beach, CA 90803 |
| Matthew Jimenez | 11412 Broaded St, Santa Fe Springs, CA 90670 |
| Matthew Jones | 644 Westbourne Dr Apt 1, West Hollywood, CA 90069 |
| Matthew Kanter | 5911 Kingman Ave Apt16, Buena Park, CA 90621 |
| Matthew Kilimnik | 19454 Haida Rd, Apple Valley, CA 92307 |
| Matthew Koch | 8655 Belford Ave, Los Angeles, CA 90045 |
| Matthew Labrie | P.O. Box 2804, Seal Beach, CA 90740 |
| Matthew Landry | 10455 Gunn Ave, Whittier, CA 90605 |
| Matthew Lang | 2335 S Bentley Ave Apt 305, Los Angeles, CA 90064 |

| Name | Address |
|---|---|
| Matthew Meakin | 942 3/4 N Serrano Ave, Los Angeles, CA 90029 |
| Matthew Moore | 833 Santiago Rd, Costa Mesa, CA 92626 |
| Matthew Moraga | 115 Castleton Dr, Claremont, CA 91711 |
| Matthew Moreira | 2827 1/2 E First St, Los Angeles, CA 90033 |
| Matthew Morrison | 4005 Nordica Ave, San Diego, CA 92113 |
| Matthew Parker | 8880 Marketta Ct, Elk Grove, CA 95624 |
| Matthew Payan | 13247 Foothill Blvd Apt13303, Rancho Cucamonga, CA 91739 |
| Matthew Pink | 22111 Erwin St Apt R326,, Woodland Hills, CA 91360 |
| Matthew Seaman | 5300 Felice Pl, Woodlandhills, CA 91364 |
| Matthew Sparks | 4220 Wst 1st St, Santa Ana, CA 92703 |
| Matthew Swearingen | 8024 Tone Lane, El Cajon, CA 92021 |
| Matthew Vann | 1432 Battery Caulfield Rd, Apt F, San Francisco, CA 94129 |
| Matthew Vedin | 3268 E Ave S-4,, Palmdale, CA 93550 |
| Matthew Voogd | 2840 West Canyon Ave, San Diego, CA 92123 |
| Matthew Wehe | 1617 Clinton Rd, Sacramento, CA 95825 |
| Matthew Ziegelbauer | 3755.5 Woodlawn Ave, Los Angeles, CA 90011 |
| Maureen Pierre | 301E Hyde Park, Inglewood, CA 90302 |
| Maurice Caffey | 915 45th St, Emeryville, CA 94608 |
| Maurice Goens | 9440 W. Stockton Bl. #140, Elk Grove, CA 95758 |
| Maurice Hull | 4917 S Harvard Blvd, Los Angeles, CA 90062 |
| Maurice Juwono | 21227 Trumpet Dr#101, Newhall, CA 91321 |
| Maurice Mcfarland | 17934 Strathern St, Reseda, CA 91335 |
| Maurice Mcgee | 1326 W 90th Pl, Los Angeles, CA 90044 |
| Maurice Mouton | 3135 West Ave K4 Apt 201, Lancaster, CA 93536 |
| Mauricio Castro | 6322 Crescent St, Los Angeles, CA 90042 |
| Mauricio Cuellar | 1041 1/2 Morse Ave, Sacramento, CA 95864 |

| Name | Address |
|------|---------|
| Mauricio Mendez | 2674 Calanda, Altadena, CA 91001 |
| Mauricio Vides | 13642 Marmont Way, San Jose, CA 95127 |
| Maurissa Cruz | 6896 Millbrook St, San Diego, CA 92120 |
| Mauro Michel | 14628 Poner St, La Mirada, CA 90638 |
| Max Mckevitt | 1217 Maple St, San Mateo, CA 94402 |
| Max Menzel | 668 Peach St, Novato, CA 94945 |
| Max Rinker | 155 Edison Way, Soquel, CA 95073 |
| Max Rivera | 9 Riptide Ct, Newport Beach, CA 92663 |
| Maxime Mobayen | 17 Cottonwood Dr, Aliso Viejo, CA 92656 |
| Maximillian Barthel | 1746 Treseder Cir, El Cajon, CA 92019 |
| Maximino Rodriguez | 1074 Partridge Way, Salinas, CA 93905 |
| Maximo Hernandez | 614 N Park Victoria Dr, Milpitas, CA 95035 |
| May Walker | 556 Silva Ave, Santa Rosa, CA 95404 |
| Maya Bell | 8890 G Ave Apt 13, Hesperia, CA 92345 |
| Maya Callender | 6220 S Fairfax Ave, Los Angeles, CA 90056 |
| Maya Carter | 400 Riverdale Dr F, Glendale, CA 91204 |
| Maya Herzog | 2022 South Bentley Ave, Los Angeles, CA 90025 |
| Maya Holt | 6859 Laurel Canyon Blvd Apt 211, North Hollywood, CA 91605 |
| Maya Levine | 640 Kingsley Dr, Los Angeles, CA 90004 |
| Maya Phillips | 2324 E 117 St, Los Angeles, CA 90059 |
| Maya Tate | 1155 W Fourth St Apt A, Ontario, CA 91762 |
| Mayra Espino | 844 Chestnut Ave Apt 3, Los Angeles, CA 90042 |
| Mckayla Girotti | 2364 Palisades DrApt 204, Corona, CA 92882 |
| Mckaylia Robinson | P.O. Box 21893, Long Beach, CA 90801 |
| Md. Naimul Ishtiaque | 1415 W 145th St, Gardena, CA 90247 |
| Meagan Madson | 407 S Gramercy Pl Apt 408, Los Angeles, CA 90020 |
| Meagan Schoolcraft | 3325 E White Ave#103, Fresno, CA 93701 |

244

| Name | Address |
| --- | --- |
| Meaghan Layden | 2525 Northside Dr324, San Diego, CA 92108 |
| Meca Hodge | 7516 Bowen Cir, Sacramento, CA 95822 |
| Mechelle Brown | 4834 West 118th Place Number 6, Hawthorne, CA 90250 |
| Mecs Hodge | 7526 Bowen Cir, Sacramento, CA 95822 |
| Medhanie Meshesha | 4906 W 63rd St, Los Angeles, CA 90056 |
| Meeka Brown | 1351 S Sepulveda Bl #D, Los Angeles, CA 90025 |
| Meeker Hymes | 23856 Yellowbill Ter,, Moreno Valley, CA 92557 |
| Megan Carolin | 7838 Cowles Mountain Ct #36, San Diego, CA 92119 |
| Megan Clemmons | 1236 W 123 RdSt, Los Angeles, CA 90044 |
| Megan Cunningham | 2437 Andreo Ave, Torrance, CA 90501 |
| Megan Deangelo | 787 E Grand Ave, Pomona, CA 91766 |
| Megan Duncan | 18653 Ventura Blvd #521, Tarzana, CA 91356 |
| Megan Martinez | 2965A Fury Ct, Lemoore, CA 93245 |
| Megan Medina | 16844 Passage Ave Apt 208, Paramount, CA 90723 |
| Megan Sandoval | 3045 Muscatel Ave, Rosemead, CA 91770 |
| Megan Wallace | 5695 N. Yosemite Dr, San Bernardino, CA 92407 |
| Megan Westerlund | 1017 Locust Ave Apt C, Long Beach, CA 90813 |
| Megan Wilson | 5165 Thomasino Way, Antelope, CA 95843 |
| Megan Woods | 4125 W Noble Ave #241, Visalia, CA 93277 |
| Meggie Cherilus | 11047 Otsego St Apt 214, North Hollywood, CA 91601 |
| Meghan Lafleur | 1310 Santa Rita East #22, Chula Vista, CA 91913 |
| Meghan Stretch | 4696 Canyon Park Ln, La Verne, CA 91750 |
| Meiklyn Moore | 5860 Orange Ave Apt 2, Long Beach, CA 90805 |
| Mekhi Burton | 9500 Zelzha Ave Apt #M244, Northridge, CA 91325 |
| Melanie Campos | 622 E Floradora Ave, Fresno, CA 93728 |
| Melanie Engleton | 15130 S Raymond Ave # 107, Gardena, CA 90247 |
| Melanie Garber | 5530 Owensmouth Ave #320, Woodland Hills, CA 91367 |

| Name | Address |
|---|---|
| Melanie Graves | 5711 West Columbia Way Spc56, Quartz Hill, CA 93536 |
| Melanie Lewis | 16303 S Thorson Ave, Compton, CA 90221 |
| Melanie Mccabe | 5780 Jackson Dr#32 La Mesa Ca 91942, La Mesa, CA 91942 |
| Melanie Ramos | 929 University Ave #5, Salinas, CA 93901 |
| Melanie Roeger | 5850 Lake Murray Blvd, La Mesa, CA 91942 |
| Melanie Sanchez | 803 San Juan Red #246, Sacramento, CA 95834 |
| Melanie Schanley | 453 West Riverside Dr#B, Burbank, CA 91506 |
| Melanie Yassini | 28280 Tierra Vista Rd, Temecula, CA 92592 |
| Melesa Bryant | 471 Hillview St Unit A, Morro Bay, CA 93442 |
| Melia Schurig | 3733 Locke Ave Apt 5, Los Angeles, CA 90032 |
| Melian Junius | 3902 Pacific Coast Hwy Ste F, Toreance, CA 90505 |
| Melina Roman | 12560 Haster St #177, Garden Grove, CA 92840 |
| Melina Salinas | 1530 Coty Ct, Ceres, CA 95307 |
| Melinda Delacruz | 143 Gable Ave Apt E, Vacaville, CA 95688 |
| Melinda Helms | P.O. Box 40131, Pasadena, CA 91114 |
| Melinda Lawson | 1220 Antonia Way, Bakersfield, CA 93304 |
| Melinda Monk | 1605 141st Ave, San Leandro, CA 94578 |
| Melinda Quinine | 2329 Chariton St, Los Angeles, CA 90034 |
| Melinda Sammons | 5474 8th St, Keyes, CA 95328 |
| Melinda Thompson | 1085 E Ramon Rd#203, Palm Springs, CA 92264 |
| Melissa Alvizo | 12402 S Western Ave#3, Los Angeles, CA 90047 |
| Melissa Burris | 841 Glenway Dr, 1, Inglewood, CA 90302 |
| Melissa Bustos | 1900 E Pixley St, Compton, CA 90221 |
| Melissa Cantu | 33345 Frazier Rd, Auberry, CA 93611 |
| Melissa Carson | 1454 Calle Durazno, Thousand Oaks, CA 91360 |
| Melissa Chupco | 1208 Hazel Pl, Costa Mesa, CA 92626 |
| Melissa Cook | 17 Daylily, Rancho Santa Margarita, CA 92688 |
| Melissa Davies | 1824 Hoffman Blvd, Richmond, CA 94804 |
| Melissa Gonzalez | 1144 5th St #307, Santa Monica, CA 90403 |

| Name | Address |
|------|---------|
| Melissa Green | 9336 Lake Ben Ave, San Diego, CA 92119 |
| Melissa Hammonds | 919 N. Eucalyptus Ave #4, Inglewood, CA 90302 |
| Melissa Hummel | 8149 Holly Dr, Citrus Heights, CA 95610 |
| Melissa Jauregui | 938 S. Lake St Apt 102, Los Angeles, CA 90006 |
| Melissa Ledesma | 616 N Lafayette, Fresno, CA 93728 |
| Melissa Rex | 1755 Sherington Place Apt Ws 208, Newport Beach, CA 92663 |
| Melissa Rice | 4426 Breckenridge Way, Sacramento, CA 95838 |
| Melissa Sanchez | 5835 Corey Ln Apt 2Br, Oak Forest, IL 60452 |
| Melissa Sarver | 2006 N First St Apt F, Fresno, CA 93703 |
| Melissa Tran | 7205 Trask Ave Apt 8, Westminster, CA 92683 |
| Melissa Valdez | 115 E Broadway A207, San Gabriel, CA 91776 |
| Melody Ziko | 1433 Silverlake Blvd, Los Angeles, CA 90026 |
| Meloney Turner | 19515 Campaign Dr, Carson, CA 90746 |
| Melony Stewart | 1341 Blujay Way, Modesto, CA 95351 |
| Meltric Hopper | 329 S Veach Ave, Manteca, CA 95336 |
| Melva Denman | P.O. Box 6013, Pico Rivera, CA 90661 |
| Melvin Barnes | 417 N Citrus Ave #6, Escondido, CA 92027 |
| Melvin Encarnacion | 2176 Lansbury St, Santa Rosa, CA 95404 |
| Melvin Hicks | 2810 Kansas Ave# C, Santa Monica, CA 90404 |
| Melvin Houston | 1609 Cavallo RdApt B, Antioch, CA 94509 |
| Melvin Morrow | 27757 Aspel Rd, Sun City, CA 92585 |
| Melvin Washington Jr | 215 Notre Dame Dr, Vallejo, CA 94589 |
| Melyssa Cabigao | 835 S. Oxford Ave Apt 204, Los Angeles, CA 90005 |
| Mema Ayoub | 1056 S Idaho St #30, La Habra, CA 90631 |
| Menali Porchia | 2639 W Imperial Hwy #4, Inglewood, CA 90303 |
| Mennell Alkhawaja | 50720 29 Palms Hwy, Morongo Valley, CA 92256 |
| Mercades Young | 24456 Postal Ave Apt 8, Moreno Valley, CA 92553 |

| Name | Address |
| --- | --- |
| Mercedes Aguirre | 1046 West Murray Ave, Visalia, CA 93291 |
| Mercedes Fernandez | 4948 Navarro St Apt7, Los Angeles, CA 90032 |
| Mercedes Jenkins | 1884 Trudie Dr, Rancho Palos Verdes, CA 90275 |
| Meredith Broussard | 4125 Mchenry Ave, Modesto, CA 95356 |
| Meredith Robinson | 1203 Douglas Rd, Stockton, CA 95207 |
| Merissa Vasquez | 7160 Glenburn Way, Sacramento, CA 95824 |
| Mesi Salaam | 1455 S State St Spc 62, Hemet, CA 92543 |
| Mia Caldwell | 1542 Mosiac Way Apt 202, Stockton, CA 95207 |
| Mia Frye | 5494 Cooper Ct, Riverbank, CA 95367 |
| Mia Glenn | 269 S Beverly Dr Unit 2067, Beverly Hills, CA 90212 |
| Mia Jones | P.O. Box 18592, Long Beach, CA 90807 |
| Mia Nobles | 15736 Vanowen St #205, Van Nuys, CA 91406 |
| Mia Ponce | 10745 Victoria Ave, Whittier, CA 90604 |
| Mia Williams | 3155 San Marino St Apt 10, Los Angeles, CA 90006 |
| Mianni Brown | 625 Berry Ave #201, Hayward, CA 94544 |
| Miara Lawson | 1004 Power Ave. Apt 222, Pittaburg, CA 94565 |
| Miatra Young | 9273 Amaryllis Ave, Hesperia, CA 92344 |
| Micah Avery | 1544 Safari Ct, Palmdale, CA 93551 |
| Micah Floyd | 29752 Malinda RdApt 1423, Rancho Santo Margarita, CA 92688 |
| Micah Mathis | 731 Junipero Ave, Long Beach, CA 90804 |
| Michael Adame | 4905 La Sena Ave, Baldwin Park, CA 91706 |
| Michael Alderson | 1105 Orange St, Redlands, CA 92374 |
| Michael Allen | 12002 Lorna St, Garden Grove, CA 92841 |
| Michael Archuleta | 8041 Agnew Ave, Westchester, CA 90045 |
| Michael Banionis | 802 West Park Lane, Santa Ana, CA 92706 |
| Michael Bautista | 37 Elkwood Dr, South San Francisco, CA 94080 |

| Name | Address |
|---|---|
| Michael Bourjaily | 325 N Milpas St #2, Santa Barbara, CA 93103 |
| Michael Broom | 167 Bright St, San Francisco, CA 94132 |
| Michael Burnett | 5350 Russell Ave #6, Los Angeles, CA 90027 |
| Michael Canakie | 11085 Irwin Dr, Stanton, CA 90680 |
| Michael Candler | 5655 Oakdale Ave, Woodland Hills, CA 91367 |
| Michael Christopher | 3912 Carlin Ave, Lynwood, CA 90262 |
| Michael Cirocco | 8585 Camelia Dr, Riverside, CA 92504 |
| Michael Ciurleo | 11197 Susita Ct, San Diego, CA 92129 |
| Michael Cole | 11202 Crossdale Ave, Norwalk, CA 90650 |
| Michael Coleman | 16650 Wyandotte St, Van Nuys, CA 91406 |
| Michael Collier | 18532 Clark St #202, Tarzana, CA 91356 |
| Michael Conlee | 320 Plymouth St, Santa Cruz, CA 95060 |
| Michael Curiel | 15960 Randall Ave, Fontana, CA 92335 |
| Michael Davis | 4531 Prospect Ave Unit 2, Los Angeles, CA 90027 |
| Michael Demello | 3170 Cowley Way #3, San Diego, CA 92117 |
| Michael Donahue | 117 12Th St Unit 3, Manhattan Beach, CA 90266 |
| Michael Duran | 10819 Cozycroft Ave, Chatsworth, CA 91311 |
| Michael Espinoza | 6049 Lyon St, Chino, CA 91710 |
| Michael Flamenco | 1212 W. Jefferson Blvd. Apt # 31, Los Angeles, CA 90007 |
| Michael Gambino Estrada | 1070 S Willow Ave, Rialto, CA 92376 |
| Michael Garcia | 914 N Stoneman Ave, Alhambra, CA 91801 |
| Michael Gebran | 56644 Antelope Trl, Yucca Valley, CA 92284 |
| Michael Girgenti | 5001 Wilshire Blvd #602, Los Angeles, CA 90036 |
| Michael Gonzalez | 6495 Kings Place, Gilroy, CA 95020 |

| Name | Address |
|------|---------|
| Michael Gray | 9508 Cedar, Bellflower, CA 90706 |
| Michael Grey | 30560 Lake Point Dr., Menifee, CA 92584 |
| Michael Grunwald | 4465-1/2 Euclid Ave, San Diego, CA 92115 |
| Michael Guess | 2152 68th Ave, Sacramento, CA 95822 |
| Michael Hall Jr. | 440 East Ave Q-3 Apt 1, Palmdale, CA 93550 |
| Michael Hall | 1930 Almaden RdApt 9, San Jose, CA 95125 |
| Michael Hansen | 67898 Rio Vista Dr, Cathedral City, CA 92234 |
| Michael Harden | 11720 208th, Lakewood, CA 90715 |
| Michael Hassan | 2426 Alona St, Santa Ana, CA 92706 |
| Michael Hatten | 936 Collingswood Dr, Pomona, CA 91767 |
| Michael Henry | 1655 Matson Dr, San Jose, CA 95124 |
| Michael Hoffman | 19234 Nashville St, Porter Ranch, CA 91326 |
| Michael Howard | 1600 W Broadway 18B, Anaheim, CA 92802 |
| Michael Huber | 8298 N. College Ave, Fresno, CA 93711 |
| Michael Hutchins | 208 Acacia Glen Dr, Riverside, CA 92506 |
| Michael Kabanas | 7918 El Cajon Blvd, N202, La Mesa, CA 91942 |
| Michael Kees | 1042 Dewey Ave, Los Angeles, CA 90006 |
| Michael Kelly | 6453 Montgomery Ave, Van Nuys., CA 91406 |
| Michael Knight | 1047 E Vernon Ave, Los Angeles, CA 90011 |
| Michael Lang | P.O. Box 29912, Oakland, CA 94604 |
| Michael Laymon | 13358 Huston St Unit C, Sherman Oaks, CA 91423 |
| Michael Lea | 27945 Tyler Lane #341, Canyon Country, CA 91387 |
| Michael Ledwith | 3975 2nd Ave, Los Angeles, CA 90008 |
| Michael Li | 8725 Ariva Ct Apt 405, San Diego, CA 92123 |
| Michael Lieberman | 7162 Beverly Blvd #247, Los Angeles, CA 90036 |
| Michael Luethold | 10050 Langston St, Rancho Cucamonga, CA 91730 |
| Michael Luff | P.O. Box 33464, Orange, CA 92857 |
| Michael Maez | 7075 Lanewood Ave Apt 24, Los Angeles, CA 90028 |

| Name | Address |
|------|---------|
| Michael Maimone | 22532 Berdon St, Woodland Hills, CA 91367 |
| Michael Mancini | 20175 Via Medici, Porter Ranch, CA 91326 |
| Michael Mason | 240 Las Flores DrApt 31, San Marcos, CA 92069 |
| Michael Mcclure | 2433 W Ave 32, Los Angeles, CA 90065 |
| Michael Mcdonald | 506 E Verdugo Ave, Burbank, CA 91501 |
| Michael Mcmillian | 3238 Marine Ave, Gardena, CA 90249 |
| Michael Meagher | 3457 Condalia Ave, Yucca Valley, CA 92284 |
| Michael Mendia | 1837 Ferguson Dr, Montebello, CA 90640 |
| Michael Menin | 5313 Union Pacific Ave #4, Los Angeles, CA 90022 |
| Michael Mincone | 7316 Santa Monica Blvd, West Hollywood, CA 90046 |
| Michael Molina | 15061 Archwood St Apt 6, Van Nuys, CA 91405 |
| Michael Morales | 13209 Danbrook Dr, Whittier, CA 90602 |
| Michael Muiruri | 7826 Summersdale DrApt 439, Sacramento, CA 95823 |
| Michael Muldowney | 9216 Van Nuys Blvd, Panorama City, CA 91402 |
| Michael Napoli | 1319 N Buena Vista St Apt D, Burbank, CA 91505 |
| Michael Nettles | 710 Van Ness Ave#142, Fresno, CA 93721 |
| Michael North | 621 Cerritos Ave #6, Long Beach, CA 90802 |
| Michael O'Connor | 1845 Glendon Ave Apt#202, Los Angeles, CA 90025 |
| Michael Orosco-Pineda | 10115 Torrance Ave, San Jose, CA 95127 |
| Michael Parfenoff | 4114 1/2 Garden Ave, Los Angeles, CA 90039 |
| Michael Parish | 8865 Mira Mesa Blvd, San Diego, CA 92126 |
| Michael Perepelitsa | 7758 Firestone Way, Antelope, CA 95843 |
| Michael Peterson | 5165 Pickford St, Los Angeles, CA 90019 |
| Michael Potter | 802 La Cruz Lane, Vacaville, CA 95687 |

| Name | Address |
|------|---------|
| Michael Pulido | 2363 67th Ave, Sacramento, CA 95822 |
| Michael Pye | 9222 S 4th Ave, Inglewood, CA 90305 |
| Michael Rainey | 2356 Montrose Ave Apt 10, Montrose, CA 91020 |
| Michael Rogers | 608 Santa Florita, Millbrae, CA 94030 |
| Michael Rowley | 5283 E Daggett St, Long Beach, CA 90815 |
| Michael Rudolph | 11133 Rose Ave Apt 23, Los Angeles, CA 90034 |
| Michael Russell | 3268 E Ave S4, Palmdale, CA 93550 |
| Michael Saavedra | 7835 Woodman Ave, Panorama City, CA 91402 |
| Michael Sakamoto | 157 Oxford, Irvine, CA 92612 |
| Michael Saldivar | 1549 2nd Ave, Los Angeles, CA 90019 |
| Michael Sanfeliz | 8914 Genoa Ave, Orangevale, CA 95662 |
| Michael Sciandra | 4677 Greene St, San Diego, CA 92107 |
| Michael Scruggs | 1511 S Vermont Ave, Los Angeles, CA 90006 |
| Michael Shaw | P.O. Box 3206, Torrance, CA 90510 |
| Michael Silas | 11434 Calvert St Unit 6, North Hollywood, CA 91606 |
| Michael Silva | 1017 West Grovecenter St, West Covina, CA 91790 |
| Michael Simpson | 7570 Church St #14, Lemon Grove, CA 91945 |
| Michael Smith | 1258 Sandy Bridges Ct, Hayward, CA 94541 |
| Michael Sogof | 3312 Winterhaven, Laverne, CA 91750 |
| Michael Stearns | 77 East Indian School Ln., Banning, CA 92220 |
| Michael Stephens | 13801 Paramount Blvd 2-305, Paramount, CA 90723 |
| Michael Sweeney | 1509 27th St #4, Sacramento, CA 95816 |
| Michael Tapia Artavia | 16075 Cousteau Lane, North Hills, CA 91343 |
| Michael Tennyson | 5157 E Crescent Dr, Anaheim, CA 92807 |
| Michael Valderrama | 3215 E 2nd Street, Los Angeles, CA 90063 |

| Name | Address |
|------|---------|
| Michael Valdivieso | 6321 Cartwright Ave, North Hollywood, CA 91606 |
| Michael Vanderheiden | 1218 Laura Lane, Escondido, CA 92025 |
| Michael Vargas | 6423 Flamingo Dr, Buena Park, CA 90620 |
| Michael Villar | 13545 Califa St Apt 4C, Valley Glen, CA 91401 |
| Michael Walker | 5231 Onaknoll Ave, Los Angeles, CA 90043 |
| Michael Walters | 3153 Vera Ave 1/2, Los Angeles, CA 90034 |
| Michael Ward | 1808 Encino Ave #D, Monrovia, CA 91016 |
| Michael Washington | 431 87th St #8, Daly City, CA 94015 |
| Michael Watson | 727 Garfield St, San Francisco, CA 94132 |
| Michael Webb | 1626 Montana Ave #136, Santa Monica, CA 90403 |
| Michael Whitfield | 4758 8th Ave, Sacramento, CA 95820 |
| Michael Wilds | 429 W60 Th St La Ca 90003, Los Angeles, CA 90003 |
| Michael Wolf | 561 41st Ave, San Francisco, CA 94121 |
| Michael Yee | 5799 Gloria Dr, Sacramento, CA 95822 |
| Michael Young | 4265 Valley Ave, Martinez, CA 94553 |
| Michaela Bruce | 521 N Market St Apt 18, Inglewood, CA 90302 |
| Michaela Caparell | 1280 Olive Dr. Apt 129, Davis, CA 95616 |
| Michaela Carmichael | 5099 La Porte Rd, Marysville, CA 95901 |
| Michaeljohn Gallagher | 829 N San Vicente #3, West Hollywood, CA 90069 |
| Michayla Bonds | 27270 Hammet Ct, Moreno Valley, CA 92555 |
| Michayla Holloway | 9440 West Stockton Blvd #105, Elk Grove, CA 95758 |
| Micheal Metcalf | 117 E Jay St, Carson, CA 90745 |
| Micheal Quezada | 424 Oakwood Ct, Manteca, CA 95336 |
| Michele Borner | 525 S Gramercy Pl #323, Los Angeles, CA 90020 |
| Michele Proctor | 170 W Macarthur St #3, Sonoma, CA 95476 |
| Michell Alvarez | 1850 Batson Ave #63, Rowland Heights, CA 91748 |
| Michelle Abner | 2692 Highland Ave Space 126, Highland, CA 92346 |
| Michelle Aguilar | 6048 Hereford Dr, Los Angeles, CA 90022 |

| Name | Address |
|------|---------|
| Michelle Alachappelle | 3053 Freeport Blvd 414, Sacramento, CA 95818 |
| Michelle Aughe | 12975 Houston Ave, Hanford, CA 93230 |
| Michelle Cacho | 1245 West 99th St Apt#5, Los Angeles, CA 90044 |
| Michelle Cox | 29135 Avenida La Paz#1, Cathedral City, CA 92234 |
| Michelle Dela Cruz | 3442 W Shields Ave Apt 202, Fresno, CA 93722 |
| Michelle Dornon | 1260 Paseo Magda 136, Chula Vista, CA 91910 |
| Michelle Enciso | 1348 W Trenton St, San Bernardino, CA 92411 |
| Michelle Epamonande | 1247 Marshall Rd, Alpine, CA 91901 |
| Michelle Garcia | 3550 69th Ave, Oakland, CA 94605 |
| Michelle Garza | 1530 N. Detroit St Apt 118, Los Angeles, CA 90046 |
| Michelle Holt | 13800 Parkcenter Lane Apt 615, Tustin, CA 92782 |
| Michelle Humphrey | 13912 S Pamrleee Ave, Compton, CA 90222 |
| Michelle James | 2851 S La Cadena DrSpace 139, Colton, CA 92324 |
| Michelle Langmaid | 867 6th St, Richmond, CA 94801 |
| Michelle Lescano | 3850 Tripoli Ave, San Diego, CA 92140 |
| Michelle Magana | 5650 Cartwright Ave, North Hollywood, CA 91601 |
| Michelle Mathis | 2029 Olympic Blvd Apt 310, Santa Monica, CA 90404 |
| Michelle Mattingly | 721 Agnes Dr, Barstow, CA 92311 |
| Michelle Mayers | 15019 Nanticoke Rd, Apple Valley, CA 92307 |
| Michelle Mcarthur | 8698 Elkgrove Blvd#1-147, Elkgrove, CA 95624 |
| Michelle Mcgovern | 1840 Earl Ln, Concord, CA 94521 |
| Michelle Moulin | 213 El Cajon Blvd, El Cajon, CA 92020 |
| Michelle Nembhard | 6180 Taylor Canyon Place, Rancho Cucamonga, CA 91739 |
| Michelle Perell | 5416 Zelzah Ave #301, Encino, CA 91316 |

| Name | Address |
|---|---|
| Michelle Quintana | 2522 S Calaveras Pl, Ontario, CA 91761 |
| Michelle Rayner | 12487 Durango Way, Victorville, CA 92392 |
| Michelle Taylor | 11041 Acalanes Dr, Oakland, CA 94603 |
| Michelle Thompson | 1013 Dwight Ave, Halfmoon Bay, CA 94019 |
| Michelle Villegas | 5501 Golden West Ave, Riverside, CA 92509 |
| Michelle Welborn | 6711 Grantline Rd, Sloughhouse, CA 95683 |
| Michelle Wise | 6317 Canyon Creek Way, Elk Grove, CA 95758 |
| Michelle Wright | 4602 W. Talmadge Dr, San Diego, CA 92117 |
| Mickey Hutchison | 3440 Willow St, Bonita, CA 91902 |
| Micky Shiloah | 235 N Valley St Apt 121, Burbank, CA 91505 |
| Midnight Byrnedavis | 11523 Rincon Dr, Whittier, CA 90606 |
| Miehrit Kassa | 3336 Stocker St, Los Angeles, CA 90008 |
| Miesha Henry | 13400 Elsworth St #408, Moreno  Valley, CA 92553 |
| Miguel Alva | 14905 Touchwood Ave, Bellflower, CA 90706 |
| Miguel Arvizo | 3884 Boston Ave, San Diego, CA 92113 |
| Miguel Bernal | 7833 Chastain Ave, Reseda, CA 91335 |
| Miguel Blanco | 3430 Elm Ave Apt 12, Long Beach, CA 90807 |
| Miguel Carranza | 15121 Eucalyptus Ave, Bellflower, CA 90706 |
| Miguel Figueroa | 7134 Valjean Ave Apt #A, Van Nuys, CA 91406 |
| Miguel Flores | 1950 S Del Mar Ave Apt K, San Gabriel, CA 91776 |
| Miguel Hernandez | 1926 N. Ontario St, Burbank, CA 91505 |
| Miguel Lopez | 522 Flower St Unit D, Chula Vista, CA 91910 |
| Miguel Martinez | 2312 Silverbay Ave, El Monte, CA 91732 |
| Miguel Pena | 1077 Euclid Ave #1, Long Beach, CA 90804 |
| Miguel Plascencia | 8520 Kent Ave, Hanford, CA 93230 |
| Miguel Sardinas | 545 E San Jose Ave, Burbank, CA 91501 |

| Name | Address |
|------|---------|
| Mika Wayne | 2250 Lewis Ave Apt A, Long Beach, CA 90806 |
| Mikaela Miso | 128 E Wakefield Ave Apt 4, Anaheim, CA 92802 |
| Mikal Safiyullah | 8367 Hatillo Ave, Winnetka, CA 91306 |
| Mikala Wilson | 6854 Monte Vista Ct, Eastvale, CA 92880 |
| Mikayla Perez | 5643 Charlotte Way Apt 34, Livermore, CA 94550 |
| Mikayla Wayne | 4715 2nd Ave, Los Angeles, CA 90043 |
| Mike Carrillo | 1317 Redlands Ave, Colton, CA 92324 |
| Mike Eldredge | 1948 North Beverly Glen Blvd, Los Angeles, CA 90077 |
| Mike Myers | 2175 Market St Apt#105, San Francisco, CA 94114 |
| Mike Sell | 2705 Fulton Rd, La Verne, CA 91750 |
| Mike Smith | 2317 W.Volya Ct, Colton, CA 92324 |
| Mike Tucker | 6108 Satsuma Ave, North Hollywood, CA 91606 |
| Mike Wade | 585 Eden Ct, Santa Clara, CA 95051 |
| Mikel Perez | 7809 Arnett, Downey, CA 90241 |
| Mikela Saliby | 550 Fano St Apt 207, Monrovia, CA 91016 |
| Mikesha Booth | 1135 Dawson Ave, Long Beach, CA 90804 |
| Mikkel Weinzimer | 18351 Patterson Lane #4, Huntington Beach, CA 92646 |
| Mikla Jackson | 14573 Handsdale St, Adelanto, CA 92301 |
| Mikyong Lima | 175 S. Commonwealth Ave, Los Angeles, CA 90004 |
| Mikysha Lumsey | 8129 Hemingway Dr, Sacramento, CA 95828 |
| Milani Atanante | 3143 1/4 Puente Ave, Baldwin Park, CA 91706 |
| Mildred Kesler | 790 Ironwood Dr#124A, San Jose, CA 95125 |
| Mildred Myles | 15144 Geranium St Fontana Ca 92336, Fontana, CA 92336 |
| Milea Trujillo | 2625 Tierra Grande Cir, Sacramento, CA 95827 |
| Miles Johnson | 40 Park City Ct Apt 11305, Sacramento, CA 95831 |
| Miles Klotz | 6689 El Colegio RdApt 1, Goleta, CA 93117 |
| Millie Romans | 22235 Lone Tree Rd, Anderson, CA 96007 |
| Milton Carcamo | 3025 Perlita Ave #5, Los Ángeles, CA 90039 |
| Milton Rodriguez | 1607 East H St, Chula Vista, CA 91913 |
| Milton Torres | 3632 Cosbey Ave, Baldwin Park, CA 91706 |
| Milton Velasquez | 1042 Redondo Ave, Long Beach, CA 90804 |
| Milton Woodberry | 2501 Hurley Way Apt 13, Sacramento, CA 95825 |

| Name | Address |
|------|---------|
| Milvia Medina | 4900 Clair Del Ave 211, Long Beach, CA 90807 |
| Mimi Fairfield | 4504 E Rose Hill Dr, Los Angeles, CA 90032 |
| Mimi Green | 2567 Foothill Blvd #211, Oakland, CA 94601 |
| Min Choi | 17304 Sun Lake Terrace, Riverside, CA 92503 |
| Minerva Duran | 1185 29th St, Richmond, CA 94804 |
| Minh (Danny) Trinh (Cheng) | 1520 S.7th Street, Alhambra, CA 91803 |
| Mint Jiton | 7101 Coldwater Cyn Apt 6, North Hollywood, CA 91605 |
| Miranda Farny | 1418 S Ardilla Ave, West Covina, CA 91790 |
| Miranda Hill | 2650 W Lincoln Ave #10, Anaheim, CA 92801 |
| Miriam Ayala | 13709 Cullen St, Whittier, CA 90605 |
| Miriam Diaz | 36838 Westgate Dr, Palmdale, CA 93552 |
| Miriam Gutierrez | 1140 Conroy Lane, Apt A, Roseville, CA 95661 |
| Miriam Rodriguez | 1805 East Bayshore RdApt #2205, East Palo Alto, CA 94303 |
| Mirna Vizcaino | 10643 Friar St, North Hollywood, CA 91606 |
| Misha Dean | 2322 W 79th St Apt B, Inglewood, CA 90305 |
| Misha Mayhand | 5252 Orange Ave #115, San Diego, CA 92115 |
| Mispa Ngo Momnougui | 888 N Palm Ave #7, Upland, CA 91786 |
| Misrahim Morales | 10259 California Ave Apt B, South Gate, CA 90280 |
| Missael Madrigal | 201 Pennsylvania Ave #209, Fairfield, CA 94533 |
| Misty Ashley | 1341 West Ave H14, Lancaster, CA 93534 |
| Misty Johnson | 14709 S. Budlong Ave Apt 304, Gardena, CA 90247 |
| Misty Miller | 2809 West Blvd #203, Los Angeles, CA 90016 |
| Misty Paulsen | 18490 Main St, Hesperia, CA 92345 |
| Misty Torres | 2523 Harriman Lane #4, Redondo Beach, CA 90278 |
| Misty Tucker | 3809 Jasmine St, Sacramento, CA 95838 |
| Misu Park | 5953 El Cajon Blvd Apt A, San Diego, CA 92115 |
| Mitch Cadiz | 1725 Santa Carolina Rd, Unit 3, Chula Vista, CA 91913 |
| Miya Jefferson | 1633 West 47 Th St, Los Angeles I, CA 90062 |
| Miyana Jelks | 1501 W 97th St, Los Angeles, CA 90047 |
| Mohamed Elgendy | 315 N Associated Roda, Brea, CA 92821 |

| Name | Address |
|------|---------|
| Mohamed Oussama Benkhaled | 620 S Gramercy Pl #304, Los Angeles, CA 90005 |
| Mohammad Alkailani | 6821 Rio Tejo Way, Elk Grove, CA 95757 |
| Mohammad Asad | 10891 Wagon Wheel Dr, Spring Valley, CA 91978 |
| Mohammad Shaghasi | 200 E Ave R, Palmdale, CA 93550 |
| Mohammad Shariatzadeh | 2231 E 1st St #7, Long Beach, CA 90803 |
| Mohammad Wasim | 3647 Nicole Ct, Turlock, CA 95382 |
| Mohammed Mustafa | 1408 Harmon St, Berkeley, CA 94702 |
| Mohammed Rahman | 1359 Lewis St Apt 1, Santa Clara, CA 95050 |
| Mohammed Suliman | P.O. Box 865, San Bruno, CA 94066 |
| Mohan Basnet | 630 E Cypress Ave Apt D, Burbank, CA 91501 |
| Mohanad Absent | 5340 Lochmoor Dr, Riverside, CA 92507 |
| Moises Mondragon | 911 N Walnut St Apt L, La Habra, CA 90631 |
| Molla Enger | 4121 54th Place, #207, San Diego, CA 92105 |
| Molly Gillies | 793 St Charles DrApt 3, Thousand Oaks, CA 91360 |
| Molly Ingstad | 12226 Pacific Ave #1, Los Angeles, CA 90066 |
| Monica Alexanians | 15555 Huntington Village Lane Apt 189, Huntington Beach, CA 92647 |
| Monica Andrade | 9931 Karen Ave, California City, CA 93505 |
| Monica Bryant | 14555 Saticoy St Apt 13, Van Nuys, CA 91405 |
| Monica Ceja | 4060 Huerfano #126, San. Diego, CA 92117 |
| Monica Cordova | 12707 Gain St, Pacoima, CA 91331 |
| Monica Evans | 3520 Akeby Dr, Modesto, CA 95356 |
| Monica Galvan | 1314 N Monterey St, Anaheim, CA 92801 |
| Monica Gland | 7903 Elm Ave Apt 162, Rancho Cucamonga, CA 91730 |

| Name | Address |
|------|---------|
| Monica Hernandez | 1120 E 49th St, Los Angeles, CA 90011 |
| Monica Hinojosa | 8567 Criss Ave, Fontana, CA 92335 |
| Monica Rivas | 9141 East Ave S10, Littlerock, CA 93543 |
| Monica Robles | 2076 Ashby Ave Apt 202, Berkeley, CA 94703 |
| Monica Sandoval | 1534 N. D St, San Bernardino, CA 92405 |
| Monica Sarabia | 43627 Regata Ct, Indio, CA 92203 |
| Monica Sedillo | 236 West Grand Ave, Pomona, CA 91766 |
| Monica Streelman | 2711 Dell St, Orange, CA 92865 |
| Monica Trevino | 2517 So. K. St, Bakersfield, CA 93304 |
| Monica Villegas | 12350 Columbia Ln, Eastvale, CA 91752 |
| Monica Wilson. | 6661 Gundry Ave, Long Beach, CA 90805 |
| Monika Ruhial | 19 Baird Cir, Brentwood, CA 94513 |
| Monique Frazier | 826 A 93rd St#3, Los Angeles, CA 90044 |
| Monique Guttilla | P.O. Box 350, Acton, CA 93510 |
| Monique King | 8317 S Western Ave Apt 7, Los Angeles, CA 90047 |
| Monique Lopez | 7785 Whitewood Dr, Fontana, CA 92336 |
| Monique Macias | 9628 Dearborn Ave Apt E, South Gate, CA 90280 |
| Monique Marconi | 11838 Central Ave Apt 18, Chino, CA 91710 |
| Monique Mccartney | 740 W 24th St Apt 23, San Pedro, CA 90731 |
| Monique Navarrete | 11457 Burke St, Whittier, CA 90606 |
| Monique Pena | 101 Myrtle St, Oakland, CA 94607 |
| Monique Penaflor | 68586 Susan Dr, Cathedral City, CA 92236 |
| Monique Saenz | 1255 E Citrus Ave Apt 132, Redlands, CA 92374 |
| Monique Salinas | 1015 Herman St, San Bruno, CA 94066 |
| Monique Walthour | P.O. Box 20134, Long Beach, CA 90801 |

| Name | Address |
|------|---------|
| Monique Webb | 10865 Bluffside Dr105, Studio City, CA 91604 |
| Monique Wilson | 6718 Arlington Ave, Los Angeles, CA 90043 |
| Monisha Resurreccion | 2855 S Westview St, Los Angeles, CA 90016 |
| Moniya Fields | 6397 Gadwall Way, Fontana, CA 92336 |
| Montgomery Samuelian | 350 S. Spalding DrUnit 2, Beverly Hills, CA 90212 |
| Monthar Abudarb | 854 Friendly Cir, El Cajon, CA 92021 |
| Montique Williams | 720 Arabesque Circle, Roseville, CA 95678 |
| Montrice Perkins | 715 N Church St Apt 11, Lodi, CA 95240 |
| Montserrat Mota | 2737 Maxson Rd, El Monte, CA 91732 |
| Moody Adli | 9257 Van Nuys Apt301, Panorama City, CA 91402 |
| Moorea Jones | 110 N Olive St Ste E333, Ventura, CA 93001 |
| Morgan Comber | 2150 S State College Blvd, Anaheim, CA 92806 |
| Morgan Higdon | 647 1/4 N Occidental Blvd, Los Angeles, CA 90026 |
| Morgan Mcbride | 3233 Mayten Way, Elk Grove, CA 95758 |
| Morgan Reed | 229 E 57th St #3, Long Beach, CA 90805 |
| Morgan Spikes | 4529 Pepperwood Ave, Long Beach, CA 90808 |
| Moriel Griffin | 16501 Western #1, Garden, CA 90247 |
| Morionte Roy | 54 Jules, San Francisco, CA 94112 |
| Moroni Montuy | 5655 N Marty Ave Apt 108, Fresno, CA 93711 |
| Morteza Yousefi | 9520 Natick Ave, North Hills, CA 91343 |
| Moses Alcala | 8838 True Ave, Pico Rivera, CA 90660 |
| Moses Dickens | 1650 Arlington Ave, Los Angeles, CA 90019 |
| Moses Solomon | 7230 Avocado Ct, Fontana, CA 92336 |
| Moshai Dpwd | 314 W. 222Rd St, Carson, CA 90745 |
| Mothilal Rajesh | 16164 Solitude Ave, Chino, CA 91708 |
| Muhammad Abdullah | 3356 Landess Ave, San Jose, CA 95132 |
| Muhammad Rajput | 7076 Wells Spring St, Eastvale, CA 91752 |

| Name | Address |
|------|---------|
| Muhammed Timbo | 742 Loyola Ave, Carson, CA 90746 |
| Mukda Moolmuang | 11255 Affinity, San Diego, CA 92131 |
| Muluebrhan Mengis | 15325 Tropic Ct Apt 6, San Leandro, CA 94579 |
| Muneef Alomaisi | 508 3rd Ave, San Bruno, CA 94066 |
| Munisa Khasanova Herrera | 74401 Hovley Ln East, Apt:1611, Palm Desert, CA 92260 |
| Munkhbat Sukhdorj | 3069 Torland St, Sacramento, CA 95833 |
| Murphy Donahue | 707 Roundtree Ct, Sacramento, CA 95831 |
| Mustafa Rasul | 39149 Guardino DrApt 349, Fremont, CA 94538 |
| Mwanzo Mallard | 14183 Surrey Ct, Victorville, CA 92394 |
| Mya Biggers | 14871 Norfolk Cir, Moreno Valley, CA 92555 |
| Mychelle Kimble | 195 Loehr St #C, San Francisco, CA 94134 |
| Myeisha Peters | 11540 Steeplechase Dr, Moreno Valley, CA 92555 |
| Myesia Mitchell | 508 Imperial Hwy Apt B, Fullerton, CA 92835 |
| myfileslist.txt | #N/A |
| Mykah Brooks | 1062 Coronado Ave Unit #2, Long Beach, CA 90804 |
| Mykel Durr | 6255 Canoga Ave Unit 20, Woodland Hills, CA 91367 |
| Mylaya Worley | 483 Northlake DrApt 109, San Jose, CA 95117 |
| Myles Cozart | 316 Salmon Rd, Ramona, CA 92065 |
| Myles Muretta | 1022 Law St, San Diego, CA 92109 |
| Myles Pruitt | 8580 Culpepper Dr, Sacramento, CA 95823 |
| Mylysha Betts | 803 N Broadway Ave, Stockton, CA 95205 |
| Mylz Brown | 13654 Victory Blvd, Van Nuys, CA 91401 |
| Mynisha Wells | 700 Willow St Apt 8, Oakland, CA 94607 |
| Myong Lee | 8350 Gardendale St Apt 119, Paramount, CA 90723 |
| Myrna Rodriguez | 11852 223rd St, Hawaiian Gardens, CA 90716 |
| Myron Gray | 7137 Alvern St, Los Angeles, CA 90045 |

| Name | Address |
|------|---------|
| Myron Nicholson | 8021 South New Hampshire Ave, Los Angeles, CA 90044 |
| Myron Robinson | 12458 Autumn Breeze St, Cerritos, CA 90703 |
| Nabil Hanna | 1714 South 9th St Apt  C, Alhambra, CA 91803 |
| Nadia Castell De Oro | 320 Doral St, Ontario, CA 91761 |
| Nadia Castillo | 12571 Laurel St, Lakeside, CA 92040 |
| Nadia Kirkpatrick | 1513 W 12Th Pl #7, Los Angeles, CA 90015 |
| Nadia Mobley | 1835 W 25 St Apt16, Los Angeles, CA 90018 |
| Nadia Ortega | 3539 Marlborough Ave, San Diego, CA 92105 |
| Nadie Estrada Bamber | 7740 Manorside Dr, Sacramento, CA 95832 |
| Nafessah Bowier | 3283 Artesia Blvd Apt 18, Long Beach, CA 90805 |
| Nafiba Jeza | 110 E Hillcrest Blvd, Apt 104, Inglewood, CA 90301 |
| Naima Noguera | 4220 Revere Place, Culver City, CA 90232 |
| Naioka Frazier | 508 Colorado Ave, Modesto, CA 95351 |
| Naiomy Villavicencio | 10601 Diana Ave Apt 496, Riverside, CA 92505 |
| Naisha Castro | 12738 Alexia Way, Victorville, CA 92392 |
| Najirah Easley | 6113 Orange Ave, Long Beach, CA 90805 |
| Nakea Dent | 1132 W 107th St, Los Angeles, CA 90044 |
| Nakeisha Harris | 20821 Norwalk Blvd Unit 20, Lakewood, CA 90715 |
| Nakia Dillard | 19527 Four Oaks St, Canyon Country, CA 91351 |
| Nakia Gage | 848 19th St, Oakland, CA 94607 |
| Nakisha Mc Cadney | 1743 West 59th Place, Los Angeles, CA 90047 |
| Nalani Banquicio | 2609 Crestmore Cir, Stockton, CA 95206 |
| Nallely Perez | 472 S Rall Ave, La Puente, CA 91746 |
| Nallely Ramos | 335 S. Normandie Ave #17, Los Angeles, CA 90020 |
| Nana Griffin | 32463 Joyce Way, Union City, CA 94587 |
| Nanci Ochoa Molina | 11427 Oxnard St Apt 2, North Hollywood, CA 91606 |
| Nancy Bouatay | 1331 South Jefferson Ave, Fullerton, CA 92832 |
| Nancy Castillo | 2090 32nd Ave, San Francisco, CA 94116 |

| Name | Address |
|---|---|
| Nancy Guimaraes | 534 Prescott Ave, El Cajon, CA 92020 |
| Nancy Perez | 1335 Ballista Ave, La Puente, CA 91744 |
| Nancy Sanchez | 1355 Eddy St 303, San Francisco, CA 94115 |
| Nancy Talledo | 10845 Via Pequinito Apt D, San Diego, CA 92129 |
| Nancy Tirado | 2211 Fantasy Lane, San Ysidro, CA 92173 |
| Nandel Wheatle | 44312 Calston Ave, Lancaster, CA 93535 |
| Nanette Macon | 15258 Pearmain St, Adelanto, CA 92301 |
| Nantakarn Boonsa-Ard | 4748 Grey Dr, Los Angeles, CA 90032 |
| Naomi Bell | 8742 Orion Ave 204, North Hills, CA 91343 |
| Naomi Butler | 453 13Th St Apt 413, San Diego, CA 92101 |
| Naomi Cantu-Valencia | 5933 Foothill Blvd, Oakland, CA 94605 |
| Naomi Duran | 7675 Frazer Dr, Riverside, CA 92509 |
| Naomi Goodman | 4461 Fulton Ave Apt 105, Sherman Oaks, CA 91433 |
| Naomi Johnson | 163 E. 15th St Apt 5, San Bernardino, CA 92404 |
| Naomi Loera | 13111 High Crest Rd, Victorville, CA 92395 |
| Naomi Macias | P.O. Box 1905, Gilroy, CA 95021 |
| Naomi Ornguze | 2708 West Carson St, Torrance, CA 90503 |
| Naomi Rogers | 1165 E. Hollyvale St Ap14, Azusa, CA 91702 |
| Nara Perez | 747 Wilcox Ave #102, Los Angeles, CA 90038 |
| Narada Austin | 202 E Sacramento St, Altadena, CA 91001 |
| Naral Richardson | 10427 S Western, Los Angeles, CA 90047 |
| Narek Zakaryan | 1340 N. Mariposa Ave Apt #4, Los Angeles, CA 90027 |
| Narraya Sparks | 915 N San Joaquin #2, Stockton, CA 95202 |
| Narvelyn Renfro | 5656 Shady Dr, Eastvale, CA 91752 |
| Naseer Ahmed | 39 San Clemente DrApt 303, Corte Madera, CA 94925 |
| Nash Rook | 1357 E Julian St, San Jose, CA 95116 |
| Nashaun King | 1511 S Vermont Ave, Los Angeles, CA 90006 |
| Nastassia Bailey | 3620 Riverview Dr, Pittsburg, CA 94565 |
| Natalhe Suarez | 131 N Berendo St Apt 1, Los Angeles, CA 90004 |
| Natali Chavez | P.O. Box 1481, Pauma Valley, CA 92061 |
| Natalia Jimenez | 1120 N Fuller Ave Apt 103, Los Angeles, CA 90046 |
| Natalia Kimball | 26511 Via Damasco, Mission Viejo, CA 92691 |

| Name | Address |
| --- | --- |
| Natalie Ashby | 5177 Dailey Ct, La Mesa, CA 91942 |
| Natalie Cabrera | 2023 Calhoun Way, Stockton, CA 95207 |
| Natalie Cruz | 1524 Hawes Ct, Redwood City, CA 94061 |
| Natalie Deleon | 2524 California St, Huntington Park, CA 90255 |
| Natalie Demag | 1314 Carver Rd, Modesto, CA 95350 |
| Natalie Donis | 430 East 55th St, Long Beach, CA 90805 |
| Natalie Elseman | 1025 N Serrano Ave #303, Los Angeles, CA 90029 |
| Natalie Espinoza | 37109 Saville Place, Palmdale, CA 93550 |
| Natalie Fernandez | 641 Xenia Ave, Beaumont, CA 92223 |
| Natalie Forte | 1507 7th St #498, Santa Monica, CA 90401 |
| Natalie Harwood | 1515 Wilshire Blvd, Los Angeles, CA 90017 |
| Natalie Johnson | 931 Tularosa Dr, #10, Los Angeles, CA 90026 |
| Natalie Madrigal | 9375 Orchard St, Bloomington, CA 92316 |
| Natalie Maldonado | 66777 Terrace Way Unit B, Desert Hot Springs, CA 92240 |
| Natalie Morgan | 16562 Willow St Apt 11, Hesperia, CA 92345 |
| Natalie Pocoroba | 23894 Trail Duster Ct, Perris, CA 92570 |
| Natalie Tejeda | 805 W G St, Wilmington, CA 90744 |
| Natalie Trejo | 545 Iroquois Rd, Perris, CA 92570 |
| Nataline Flores | 351 Hawaiian Ave, Wilmington, CA 90744 |
| Nataly Larios | 5315 4th Ave, Los Angeles, CA 90043 |
| Natasha Bennett | 2342 Cabo Way, Gold River, CA 95670 |
| Natasha Collier | 305 Village Cir, Santa Cruz, CA 95060 |
| Natasha Ryan | 1007 7th St Apt 6, Modesto, CA 95354 |
| Natasha Scott | 9400 International Blvd # 308, Oakland, CA 94603 |
| Natashia Wright | 698 Orange Ave Unit 210, Long Beach, CA 90802 |
| Nate Starkey | 4212 Cahuenga Blvd #2, Los Angeles, CA 91602 |
| Nathan Aguilar | 23139 Los Alisos Blvd Apt 377, Mission Viejo, CA 92691 |
| Nathan Austin | 2301 Sycamore Dr176, Antioch, CA 94509 |
| Nathan Brais | 17522 Vandenberg Ln. #09, Tustin, CA 92780 |
| Nathan Castillo | 15811 Hart St, Lake Balboa, CA 91406 |
| Nathan Cruz | 4810 E San Luis St, Compton, CA 90221 |
| Nathan Darrow | 1517 G St, Apt B, Sacramento, CA 95814 |

| Name | Address |
|------|---------|
| Nathan Fane | 187 W. Rialto Ave, Clovis, CA 93612 |
| Nathan Inverno | 4164 34th St Apt 3, San Diego, CA 92104 |
| Nathan Martinelli | 425 Ebi Way, Folsom, CA 95630 |
| Nathan Mero | 134 W. Caldwell Ave, Visalia, CA 93277 |
| Nathan Pitkin | 1659 Baring St, Lancaster, CA 93535 |
| Nathan Reddicks | 2621 Arthur St, Los Angeles, CA 90065 |
| Nathan Reyes | 6244 De Longpre Ave Apt 11, Los Angeles, CA 90028 |
| Nathan Sanchez | 2632 Glendale Blvd, Los Angeles, CA 90039 |
| Nathan Tait | 1623 Gladys Dr, Glendale, CA 91206 |
| Nathan Timms | 1323 Willowside Terrace, Alpine, CA 91901 |
| Nathan Turner | 1240 Bell St, Sacramento, CA 95823 |
| Nathan Valva | 924 East Central Ave A, Redlands, CA 92374 |
| Nathan Whitcomb | 4343 Milburn Dr, Los Angeles, CA 90063 |
| Nathan Williams | 7463 Beryl St, Lemon Grove, CA 91945 |
| Nathaneal Willis | 904 East Banbury Dr, Stockton, CA 95207 |
| Nathaniel Keyes | P.O. Box 6112, Oceanside, CA 92052 |
| Nathaniel Lehenbauer | 11023 Clairemont Mesa Blvd, San Diego, CA 92124 |
| Nathaniel Pritchard | 1640 Highland Ave, Redding, CA 90025 |
| Nathaniel Ramirez | 10108 Bevis Ave, Mission Hills, CA 91345 |
| Nathaniel Real | 13764 Meadow Ct, Fontana, CA 92337 |
| Nathaniel Sosa | 2538 South Lake Ave, Ontario, CA 91761 |
| Nathaniel Torres | 10048 Colima Rd, Whittier, CA 90603 |
| Nathaniel Wold | 28519 Mission Dr, Menifee, CA 92584 |
| Nathaniel Woodson | 1243 W 24th St Apt 103, Los Angeles, CA 90007 |
| Navan Sizzle | 106 Judge John Aiso, Los Angeles, CA 90012 |
| Naveen Hurtado | 3530 Savires Rd Oxnard 93034, Oxnard, CA 93033 |
| Naveen Raja | 11132 Rolling Hills Dr, El Cajon, CA 92020 |
| Navid Khalaji | 1328 N. Mccadden Pl, Los Angeles, CA 90028 |

| Name | Address |
|---|---|
| Navjit Singh | 1345 Apple Ave, Hayward, CA 94541 |
| Navpreet Grewal | 6055 Snapdragon St, Eastvale, CA 92880 |
| Nawdeah Lockard | 217 El Syd, Tipton, CA 93272 |
| Nayelly Medina | 411 Orange Ave 5, Long Beach, CA 90802 |
| Nazaria Campos | 1008 Stichman Ave, La Puente, CA 91746 |
| Nazario Flores | 2500 Soquel DrApt L-6, Santa Cruz, CA 95065 |
| Nazmieh Shatnawi | 60 Randolph Ave, S San Francisco, CA 94080 |
| Nedra Collierramsay | 816 Larch St, Inglewood, CA 90301 |
| Neftali Figueroa | 16 Village Cir, Alpine, CA 91901 |
| Nehemiah Bray | 217 E 120th St, Los Angeles, CA 90061 |
| Nehemiah Burnett | 700 W Laurel St Apt J101, Compton, CA 90220 |
| Neikisha Alexander | 959 W Adam'S Blvd, Los Angeles, CA 90007 |
| Neil Butler | 1550 Eddy St, San Francisco, CA 94115 |
| Neil Byrd | 25955 Cornell St, Hemet, CA 92544 |
| Neil Coates | 104 Folland Dr, American Canyon, CA 94503 |
| Neil Herrera | 2019A 23rd St, San Francisco, CA 94107 |
| Neil Santos | 508 E Palm Ave, Burbank, CA 91501 |
| Neil Villamar | 1267 W Desford St, Torrance, CA 90502 |
| Neka Banks | 227 E 119th St, Los Angeles, CA 90061 |
| Nelson Serpas | 16858 Barbee St, Fontana, CA 92336 |
| Nelsy Valdez | 13706 Sunburst St, Arleta, CA 91331 |
| Nerherley Rivas | 206 Jensen Way Unit 1, Fullerton, CA 92833 |
| Nery Granados | 4200 Kansas, Los Ángeles Ca, CA 90037 |
| Nestor Roa | 7053 Cedros Ave, Van Nuys, CA 91405 |
| Ngoc Nenh | 9807 Cortada, El Monte, CA 91733 |
| Nhi Bui | 14301 Hope St, Garden Grove, CA 92843 |
| Niarobi Nelson | 13531 Doty Ave 28, Hawthorne, CA 90250 |
| Nichelle Davis | 223 W. Fairview Blvd, Inglewood, CA 90302 |
| Nichelle Webb | 32372 Safflower St, Winchester, CA 92596 |
| Nicholas Adams | 68210 Verano Place, Irvine, CA 92617 |
| Nicholas Aranda | 20156 Stanton Ave Apt 9, Castro Valley, CA 94546 |

| Name | Address |
|------|---------|
| Nicholas Arkin | 132 Beechwood Ln., Oceanside, CA 92054 |
| Nicholas Belvedere | 110 Calle Campanero, San Clemente, CA 92673 |
| Nicholas Bloom | 879 Regal Rd, Berkeley, CA 94708 |
| Nicholas Bolin | 4416 Precissi Lane Apt #27, Stockton, CA 95207 |
| Nicholas Caminiti | 4418 Rutgers Way, Sacramento, CA 95821 |
| Nicholas Carpenter | 2733 N Crescent Ave, San Bernardino, CA 92405 |
| Nicholas Castillo | 930 Stillman Ave Aptc, Redlands, CA 92374 |
| Nicholas Chavez | 3022 Cheyenne Rd, Riverside, CA 92506 |
| Nicholas Deleon | 2565 Shady Glen Ln., San Bernardino, CA 92408 |
| Nicholas Fasoline | 4531 Skidmore Ct, Moorpark, CA 93021 |
| Nicholas Flores | 22225 Kayenta Rd, Apple Valley, CA 92308 |
| Nicholas Gallegos | 916 Beryl Way, Modesto, CA 95351 |
| Nicholas Gianini | 589 N Garfield Ave, Pasadena, CA 91101 |
| Nicholas Gibbons | 628 S Magnolia Ave, El Cajon, CA 92020 |
| Nicholas Gomez | 6203 Granby Ave, Rancho Cucamonga, CA 91737 |
| Nicholas Gutierrez | 6756 Lime Ave, Long Beach, CA 90805 |
| Nicholas Hallin | 134 Tapia Dr, San Francisco, CA 94132 |
| Nicholas Hansen | 1520 V St, Sacramento, CA 95818 |
| Nicholas Harris | 3570 Monica Ave, Long Beach, CA 90808 |
| Nicholas Hodges | 6815 Baird Ave Apt 5, Reseda, CA 91335 |
| Nicholas Koskowski | 12970 Hwy 8 Bus #127, El Cajon, CA 92021 |
| Nicholas Large | 141 Jordan St, Vallejo, CA 94591 |
| Nicholas Loxley | 214 Haight St, San Francisco, CA 94102 |

| Name | Address |
|------|---------|
| Nicholas Lurye | 1212H El Camino Real #516, San Bruno, CA 94066 |
| Nicholas Lutjens | 5524 N Tenth St Apt 204, Fresno, CA 93710 |
| Nicholas Martine | 3009 38th St, San Diego, CA 92105 |
| Nicholas Mcwhorter | 47 E Whitney St, Chula Vista, CA 91910 |
| Nicholas Morgan | 803 E Pillsbury, Lancaster, CA 93535 |
| Nicholas Naoe | 426 N. Oxford Ave, Los Angeles, CA 90004 |
| Nicholas Sims | 1212 W Center St, Manteca, CA 95336 |
| Nicholas Toomey | 624 South Johnson Ave, El Cajon, CA 92020 |
| Nicholas Torres | 9 Moffitt St, San Francisco, CA 94131 |
| Nicholas Vidaña | 5307 S Gramercy Pl, Los Angeles, CA 90062 |
| Nicholas Weiss | 5900 Deer Run Ct, Rocklin, CA 95765 |
| Nicholas Zellers | 2020 Rubens Way Apt 101, Oakley, CA 94561 |
| Nichole Ballesteros | 1528 Hendrix Pl, Chula Vista, CA 91911 |
| Nichole Johnson | 78650 Ave 42 #1009, Bermuda Dunes, CA 92203 |
| Nichole Lopez | 9371 Duncan, Riverside, CA 92503 |
| Nichole Mccoy | 795 Springwood St, Corona, CA 92882 |
| Nichole Mintz | 282 Anacapa Dr, Camarillo, CA 93010 |
| Nichole Smith | 5642 Boden St, Los Angeles, CA 90016 |
| Nick Aragon | 7254 Hollywood Blvd #6, Los Angeles, CA 90046 |
| Nick Graub | 1429 E Florida St, Apt 304, Long Beach, CA 90802 |
| Nick Henderson | 2048 Charle St, Costa Mesa, CA 92627 |
| Nick Lavin | 10757 Hortense St Unit 116, North Hollyood, CA 91602 |
| Nick Owen | 1151 Walnut Ave Apt 21, Long Beach, CA 90803 |
| Nick Pfeifer | 845 Sanborn Ave #22, Los Angeles, CA 90029 |
| Nick Schwindt | 548 S. Spring St Unit B7, Los Angeles, CA 90013 |
| Nick Tambouras | 34855 Donald St, Hemet, CA 92545 |
| Nick Tuskewicz | 41410 Juniper St 2413, Murrieta, CA 92562 |
| Nick Vanderbliek | 8954 Amestoy Ave, Northridge, CA 91325 |

| Name | Address |
|------|---------|
| Nickey Neilsen | 3186 Darby St #119, Simi Valley, CA 93063 |
| Nickolas Mcgaughey | 249 Orleans Way, Long Beach, CA 90805 |
| Nickole Ramirez | 16147 Prgoress Ln, Irwindale, CA 91706 |
| Nicky Dioquino | P.O. Box 161323, Sacramento, CA 95816 |
| Nico Medina | 16611 Victory Blvd Apt 118, Lake Balboa, CA 91406 |
| Nicoe Carney | 911 E Elizabeth, Pasadena, CA 91104 |
| Nicolas Gastaldo | 19012 Eddington Dr, Carson, CA 90746 |
| Nicolas Valdez | 22 Stone Pine, Aliso Viejo, CA 92656 |
| Nicole Boos | 4141 Palm Ave Apt 650, Sacramento, CA 95842 |
| Nicole Brown | 506 San Julian St #102, Los Angeles, CA 90013 |
| Nicole Dixon | 1508 Locke Rd, Modesto, CA 95355 |
| Nicole Dudley | 2263 University Ave #1, East Palo Alto, CA 94303 |
| Nicole Dunlap | 3611 Romie Way, Denair, CA 95316 |
| Nicole Ford | 2940 Alta View DrF 101, San Diego, CA 92139 |
| Nicole Joseph | 2141 Skylinr Dr, Fullerton, CA 92831 |
| Nicole Lewis | 261 W 223rd St, Carson, CA 90745 |
| Nicole Long | 2626 1/2 S. Sepulveda, Los Angeles, CA 90064 |
| Nicole Looman | 7654 I Ave, Hesperia, CA 92345 |
| Nicole Marer | 24733 Long Valley Rd, Hidden Hills, CA 91302 |
| Nicole Mcqueen | 5810 Primrose Dr, Citrus Heights, CA 95610 |
| Nicole Nappi | 1000 6th St 202, Berkely, CA 94710 |
| Nicole Norton | 5399 Playa Vista DrE222, Los Angeles, CA 90094 |
| Nicole Rivas | 4367 W 136th Apt A, Hawthorne, CA 90250 |
| Nicole Singleton | 15435 Park Point Ave 108, Lake Elsinore, CA 92532 |
| Nicole Smit | 314 S. Pacific Ave, Santa Ana, CA 92703 |
| Nicole Stephens | 1456 E Philadelphia St #199, Ontario, CA 91761 |
| Nicole Suter | 4812 Olivia, Bakersfield, CA 93307 |
| Nicole Vignal | 20711 Collins St, Woodland Hills, CA 91367 |
| Nicolette Goward | 1852 Lisa Ln, El Cajon, CA 92021 |
| Nicoll Walton | 4624 Ashdale Ct 3, Sacramento, CA 95841 |
| Niechae Leverette | 1177 East 48th St, Los Angeles, CA 90011 |
| Nieka Carson | 3344 17th Infantry Regiment St, Seaside, CA 93955 |

| Name | Address |
|------|---------|
| Niels Cosme | 3613 Easy Ave, Long Beach, CA 90810 |
| Nik Wilcox | 7441 Vanalden, Reseda, CA 91335 |
| Nike Chenevert | 12612 South Wilmington Ave #204, Compton, CA 90222 |
| Nikeisha Boatner | 3571 66th Ave Apt 1, Oakland, CA 94605 |
| Nikisha Balagao | 24711 Riverchase DrApt 5205, Valencia, CA 91355 |
| Nikisha Mcroyal | 425 S Oleander Ave Apt 314, Compton, CA 90220 |
| Nikki Ali | 3607 Parkridge Ln, Palmdale, CA 93551 |
| Nikkia Tate | 7041 4th Ave, Los Angeles, CA 90043 |
| Nikko Reece Henry | 717 65th, San Diego, CA 92114 |
| Nikol Robinson | 18015 Sundowner Way Unit 643, Canyon Country, CA 91387 |
| Nikola Rajkovic | 1101 E Grand Ave Apt 3, El Segundo, CA 90245 |
| Nikolas Ognjan | 1641 Crenshaw Blvd Apt 101, Los Angeles, CA 90019 |
| Nikolas Storck | 1350 N Escondido Blvd Unit 10, Escondido, CA 92026 |
| Nikole Cataldi | 4315 W 182nd St Apt 239, Torrance, CA 90504 |
| Nikole Klinkhamer | 4337 Louisiana St, San Diego, CA 92104 |
| Nilan Watmore | 4611 Larson Way, Sacramento, CA 95822 |
| Nima Tamang | 18411 1/2 Corby Ave, Artesia, CA 90701 |
| Nina Mariscal | 10975 Janice Ct, San Diego, CA 92126 |
| Nina Medd | 1441 W Norwich Ave 101, Fresno, CA 93705 |
| Nina Moore | 5132 Marburn Ave, Los Angeles, CA 90043 |
| Ninh Tran | 13681 Newport Ave #8809, Tustin, CA 92780 |
| Niqita Widby | 26604 5th St Apt 1, Highland, CA 92346 |
| Nira Herrod | 34800 Bob Wilson Dr, San Diego, CA 92134 |
| Nita Nayak | 1738 N. Hill Ave, Pasadena, CA 91104 |
| Niv Brook | 1334 N Las Palmas Ave, Los Angeles, CA 90028 |
| Nivethaa Mohhan | 7849 Empingham Way Sacramento Ca 95929, Sacrament, CA 95829 |
| Nizhan Taylor | 17415 Sudbury Ct, Carson, CA 90746 |
| Nkosi Ashshakur | 1032 Hawk Ave, Sacramento, CA 95833 |
| Nkosinathi Robinson | 4668 N Bond St, Fresno, CA 93726 |
| Nnaemeka Onyenedum | 2180 El Dorado St, Torrance, CA 90501 |

| Name | Address |
|------|---------|
| Nnamdi Obilor | 2279 Quail Bluff Place, San Jose, CA 95121 |
| Noah Harmon | 23653 Stephanie Lane, Murrieta, CA 92562 |
| Noah Hendrickson | 347B Palo Verde Dr, Oceanside, CA 92058 |
| Noah Katz | 1130 Lyman Pl, Los Angeles, CA 90029 |
| Noah Reed | 635 Bridgeford Dr, Roseville, CA 95678 |
| Noah Roistacher | 1027 Felspar St, San Diego, CA 92109 |
| Noah Stanley | 1419 East Jefferson Way, Simi Valley, CA 93065 |
| Noah Tavella | 3831 Crawford St, Los Stlos Angeles, CA 90011 |
| Noah Tenney | 4600 Lamont St, San Diego, CA 92109 |
| Noe Chavez | 1301 Morning View DrApt 1208, Escondido, CA 92026 |
| Noe De Avila | 3718 Avalon St Apt A7, Riverside Ca, CA 92509 |
| Noel Alfaro | 3846 3/4 Arlington Ave, Los Angeles, CA 90008 |
| Noel Millan | 620 1/2 E Kingsley Ave, Pomona, CA 91767 |
| Noel Taylor | 325 S Los Robles Ave #1, Pasadena, CA 91101 |
| Noel Yakubu | 3316 Adeline St, Oakland, CA 94608 |
| Noelle Mendoza | 1801 Crest Vista DrApt 20, Monterey Park, CA 91754 |
| Noelle Theoharis | 23643 Newhall Ave Apt 113, Santa Clarita, CA 91321 |
| Noelle Walker | 4505 Hazeltine Ave, Sherman Oaks, CA 91423 |
| Nohemi Fajardo | 44721 11Th St East, Lancaster, CA 93535 |
| Nolan Balajadia | 1081 East Grand Ave #8, Pomona, CA 91766 |
| Nolan Jackson | 18223 Soledad Cyn RdApt #11, Canyon Country, CA 91387 |
| Nona Taylor | 810 Pohl Place, Vista, CA 92083 |
| Norbert Rodriguez | 932 Crescent Way, Arcata, CA 95521 |
| Noriya Crew | 545 Markham Ave #9, Vacaville, CA 95688 |
| Norma Eaton | 8701 Reading Ave, Los Angeles, CA 90045 |
| Norma Fuller | 2020 A Euclid Ave #19, Ontario, CA 91762 |
| Norma Letendre | 3841 W 112Th St, Inglewood, CA 90303 |
| Norma Palomar | 2818 W Bridgeport Ave, Anaheim, CA 92804 |
| Norman Tingle Ii | 7550 St Patrick Way, Dublin, CA 94568 |
| Norom Bin | 1405 S Greenwood Ave #117, Montebello, CA 90640 |
| Norveen Brar | 6182 W. San Jose Ave, Fresno, CA 93723 |
| Norvell Glosson | 24289 Dorner Dr, Moreno Valley, CA 92553 |

| Name | Address |
|------|---------|
| Noureddine Chakhmoune | 7255 Independence Ave 220, Canoga Park, CA 91303 |
| Novalee Stanton | 43604 Emile Zola St, Lancaster, CA 93535 |
| Numair Khaled | 112 Harvard Ave N #202, Claremont, CA 91711 |
| Nuredean Kelebu | 1628 W. Jefferson Blvd Apt #B, Los Angeles, CA 90018 |
| Nuria Rendon | 1277 N Fair Oaks Ave, Pasadena, CA 91103 |
| Nydia Mumbi | 528 Adams St, Albany, CA 94706 |
| Nyeve Landers | 45035 18th St West, Lancaster, CA 93534 |
| Nyjae Kelso | 5451 N. Gates Ave #135, Fresno, CA 93230 |
| Nyree Hester | 1134 W Blaine St Apt 206, Riverside, CA 92507 |
| Obinna Oti | 11115 Hartsook St Apt# 102, North Hollywood, CA 91601 |
| Octavia Hill | 1418 E Lindsay St, Stockton, CA 95205 |
| Octavia Smith | 3305 Smoketree DrApt 182, Sacramento, CA 95834 |
| Odalys Rivas | 2508 Wabash Ave, Los Angeles, CA 90033 |
| Odnamar Ikhbold | 481 Eddy St Apt 402, San Francisco, CA 94109 |
| Olalekan Ajibade | 401 N. Idaho Str Apt 13, La Habra, CA 90631 |
| Oliver Boquin | 200 E Racquet Club Rd, Palm Springs, CA 92262 |
| Oliver Daguro | 230 Eddy St #401, San Francisco, CA 94102 |
| Oliver Orozco | 2556 Santa Barbara Ln #106, Costa Mesa, CA 92626 |
| Olivia Diaz | 531 N Hale Ave, Fullerton, CA 92831 |
| Olivia Hill | 1124 N East St Apt C, Anaheim, CA 92805 |
| Olivia Johnson | 7711 Greenback Ln Apt 1, Citrus Heights, CA 95610 |
| Olivia Mclaughlin | 41170 Chaco Canyon Rd, Murrieta, CA 92562 |
| Olivia Noriega | 603 W Oliver St, San Pedro, CA 90731 |
| Olivia Prink | 324 51st St, Oakland, CA 94609 |
| Olivia Silao | 2891 Canyon Crest Dr, Riverside, CA 92507 |
| Olivia Soto | 12326 Muir Ct, Whittier, CA 90601 |
| Olivia Vallejo | 11958 Lindblade St #6, Culver City, CA 90230 |
| Olivia Woods | 5949 Lake Crest Way, 31, Sacramento, CA 95822 |
| Olivia Young | 9300 El Bordo Ave Apt 110, Atascadero, CA 93422 |
| Olivier Schuemperli | 2209 Brunton Way, Sacramento, CA 95825 |
| Oliwia Swierstok | 7030 Drywood Way, Orangevale, CA 95662 |

| Name | Address |
|---|---|
| Ollie Tucker | 918 East 119th St, Los Angeles, CA 90059 |
| Oluwadare Akinbi | 1824 W. 134th Pl, Gardena, CA 90249 |
| Olvayja Fleming | 1030 W 91st St, Los Angeles, CA 90044 |
| Omar Adam | 4042 1/2 Los Feliz Blvd, Los Angeles, CA 90027 |
| Omar Adiong | 331 Gresel St, Hayward, CA 94544 |
| Omar Alvarado | 12432 Waldorf Dr, Lynwood, CA 90262 |
| Omar Castro | 4513 Elizabeth St Apt 103, Cudahy, CA 90201 |
| Omar Macias | 14187 Dry Creek St, Hesperia, CA 92345 |
| Omar Nunez Salinas | 14833 Parthenia St #3, Panorama City, CA 91402 |
| Omar Ocampo | 945 N Townsend, Los Angeles, CA 90063 |
| Omar Osman | 6254 Brandy Pl, Alta Loma, CA 91737 |
| Omar Osorio | 2855 Corte Cafetal, San Ysidro, CA 92173 |
| Omar Romani | 23911 Arlington Ave, Torrance, CA 90501 |
| Omar Sherwani | 8330 Louise Ave, Northridge, CA 91325 |
| Omar Velasquez | 8211 Yolanda Ave, Reseda, CA 91335 |
| Omar Willis | 6400 West Blvd #305, Los Angeles, CA 90043 |
| Omar Wilson | 4120 Asimuth Cir, Union City, CA 94587 |
| Omari Wise | 13209 Fiji Way Unit G, Marina Del Rey, CA 90292 |
| Omeed Shaaf | 39 Calle Del Norte, Rancho Mirage, CA 92270 |
| Omer Jones | 498 Oakwood Dr, Santa Clara, CA 95054 |
| Omid Bazaei | 5478 Parejo Dr, Santa Barbara, CA 93111 |
| Omid Khazari | 19 Pinestone, Irvine, CA 92604 |
| Omolara Abode | 1226 W 120th St, Rear, Los Angeles, CA 90044 |
| Onik Kavukchyan | 14604 Gault St #5, Van Nuys, CA 91405 |
| Orilea Gracy | 247 Berna Ave, Napa, CA 94559 |
| Orlana Mejia | 2952 Trinity River Ct, San Jose, CA 95111 |
| Orlando Diaz | 2221 15th Ave Apt 4, Sacramento, CA 95822 |
| Orlando Itza | 555 Riverdale Dr#C, Glendale, CA 91204 |
| Orlando Morales | 142 N Angeleno Ave, Azusq, CA 91702 |
| Oscar Alonzo | 900 Florida St #A, San Francisco, CA 94110 |
| Oscar Alvarado Fernandez | 484 Lakepark Ave, Oakland, CA 94610 |

| Name | Address |
|------|---------|
| Oscar Bermúdez | 1831 Garvey Ave Apt 28, Alhambra, CA 91803 |
| Oscar Diaz | 8361 5th. St. Apt. 101, Downey, CA 90241 |
| Oscar Dominguez | 3911 Mesa DrApt 108, Oceanside, CA 92056 |
| Oscar Gonzalez | 3837 Glen Way, El Monte, CA 91731 |
| Oscar Lua | 11906 Ramona Ave Spc 25, Chino, CA 91710 |
| Oscar Natividad | 9436 Olympic Blvd, Pico Rivera, CA 90744 |
| Oscar Ramirez | 8929 Tobias Ave Apt#10, Panorama, CA 91402 |
| Oscar Valle | 2245 Central Ave, South El Monte, CA 91733 |
| Oscar Vazquez | 303 Ulmer Ct, Redwood City, CA 94061 |
| Oscar Zaragoza | 6752 Alvina St, Bell Gardens, CA 90201 |
| Oscar Zepeda | 2233 West 1Rst Ave, San Bernardino, CA 92407 |
| Oshanda Thomas | 760 Webster St Apt C, San Francisco, CA 94117 |
| Osheen Golian | 525 Glenwood RdApt # 3, Glendale, CA 91202 |
| Oshena Smith | 436 W Strother Ave, Fresno, CA 93706 |
| Osvaldo Diaz | 2302 Nature Ct, Riverbank, CA 95367 |
| Osvaldo Plascencia | 12672 Anthony Pl, Chino, CA 91710 |
| Oswald Villalobos | 20579 Nathan Dr, Riverside, CA 92508 |
| Othon Jimenez | 570 S Lincoln Ave, El Cajon, CA 92020 |
| Otibho Okojie | 9746 Nevada Ave, Chatsworth, CA 91311 |
| Otto Arevalo | 3312 Atwater Ave, Los Angeles, CA 90039 |
| Pa Xiong | 2088 Danvers Way, Sacramento, CA 95832 |
| Pablo Castañeda | 251 N Elderberry Ave Apt 15, Ontario, CA 91762 |
| Pablo Moreno | 24101 Pudding Stone Dr, Moreno Valley, CA 92551 |
| Page Biemans | 1624 W Rialto Ave, 237, Fontana, CA 92335 |
| Paige Arcadipane | 21210 East Arrow Hwy #77, Covina, CA 91724 |
| Paige Fisher | 194 Fashion Park Pl, Oxnard, CA 93033 |
| Paige Jackson | P.O. Box 156, Solvang, CA 93464 |
| Paige Mcmullen | 20 Grand Ave, Apt 7, Long Beach, CA 90803 |
| Paige Nath | 215 Doverfield Dr, Placentia, CA 92870 |
| Paige Noonan | 318 London St Apt A, San Francisco, CA 94112 |
| Pailin Coy | 1534 Timber Creek Dr, San Jose, CA 95131 |

| Name | Address |
|---|---|
| Paloma Salomon | 15056 Vose St, Vannuys, CA 91405 |
| Pamela Faith | 1101 North Camino Alto, Vallejo, CA 94589 |
| Pamela Rubino | 1812 W Burbank Blvd #954, Burbank, CA 91506 |
| Pamela Tardy | 7115 1/2 S. Main St, Los Angeles, CA 90003 |
| Pamela Zazueta | 1014 Oleander Ave, Chula Vista, CA 91911 |
| Pandoria Pugh | 6920 Mariposa Cir #203, Dublin, CA 94568 |
| Paola Hidalgo | 4565 Center St, Baldwin Park, CA 91706 |
| Papillion Simmons | 437 E.109th St, Los Angeles, CA 90061 |
| Paradice Brooks | 1252 Plaza Ct, Tracy, CA 95377 |
| Paradise Wishum | 7531 Knott Ave Apt#2, Buena Park, CA 90620 |
| Paris Brown | 2630 22nd Ave, Oakland, CA 94606 |
| Paris Harrell | 1841 Palos Verdes DrNorth 416, Lomita, CA 90717 |
| Paris Jernigan | 12256 Allegheny, Sun Valley, CA 91352 |
| Paris Torres | 1609 28th Ave #7, Oakland, CA 94601 |
| Paris Zinn | 1722 15th St, San Francisco, CA 94103 |
| Parisa Aalami | 2800 Pacific View Dr#322, Corona Del Mar, CA 92625 |
| Parrell Cox | 1052 Spruce St, Brentwood, CA 94513 |
| Pasha Alborzi | 222 Monterey Rd#405, Glendale, CA 91206 |
| Pat Alexander | 2025 3rd Ave, Los Angeles, CA 90018 |
| Patience Davis | 1700 Lowell St, Seaside, CA 93955 |
| Patrice Butler | 835 Centinela Ave, #2, Inglewood, CA 90302 |
| Patrice Clark | 2017 Lomita Blvd # 2228, Lomita, CA 90717 |
| Patrice Demendoza | 210 Springfield Ave #B, Huntington Beach, CA 92649 |
| Patrice Tomlinson | 292 N College, Fresno, CA 93701 |
| Patricia Adams | 4123 Pebble Oaks Ct, Antelope, CA 95843 |
| Patricia Arteaga | 420 W. Alpine St # 113, Upland, CA 91786 |
| Patricia Baker | 1327 E 53 St, Long Beach, CA 90805 |
| Patricia Cunniffe | 6110 Eastbrook Ave, Lakewood, CA 90713 |
| Patricia Davis | 23833 Hutton Ct, Moreno Valley, CA 92553 |
| Patricia De Loa | 6542 Woodley Ave, Vannuys, CA 91406 |
| Patricia Giron Larios | 9536 Otis St, South Gate, CA 90280 |

| Name | Address |
|---|---|
| Patricia Gumaer | 20315 Hamlin St, Winnetka, CA 91306 |
| Patricia Harris | 2727 E Anaheim St 4097, Long Beach, CA 90804 |
| Patricia Jones | 2554 Olive Dr, Palmdale, CA 93550 |
| Patricia Kinkade | 12341 Lewis St, Apt 35, Garden Grove, CA 92840 |
| Patricia Linares | 41560 Balaclava Dr, Bermuda Dunes, CA 92203 |
| Patricia Mancilla | 14407 Herron St, Sylmar, CA 91342 |
| Patricia Ramirez | 14397 Via Puente, Victorville, CA 92392 |
| Patricia Squitiero | 47000 Warm Springs Blvd Ste 1-113, Fremont, CA 94539 |
| Patricia Stallard | 1433 Kent Way, Modesto, CA 95355 |
| Patricia Thomas | 2209 Jefferson Way, Antioch, CA 94509 |
| Patricia Trevino | 1657 N Kelly Ave, Upland, CA 91784 |
| Patricia Walton | 5003 Imperial Ave 216, San Diego, CA 92113 |
| Patricia Wilkins | 11864 Chesterton St, Norwalk, CA 90650 |
| Patrick Alfaro | 6910 Etiwanda Ave, Reseda, CA 91335 |
| Patrick Choukroun | 204 1/2 S Lasky Dr, Beverly Hills, CA 90212 |
| Patrick Dooley | 4258 Mckinley, Los Angeles, CA 90007 |
| Patrick Freeland | 13800 Parkcenter Ln., Tustin, CA 92782 |
| Patrick Haynes | 8807 Kelley Dr, Stockton, CA 95209 |
| Patrick Hunter | 9320 Dorrington Ave, Arleta, CA 91331 |
| Patrick Kondzella | 24612 Spruce St, Newhall, CA 91321 |
| Patrick Mbanefo | 18648 Dearborn St, Northridge, CA 91324 |
| Patrick Morris | 2475 Corinth Ave #214, Los Angeles, CA 90064 |
| Patrick Perry | 1501 Alamo Dr, Vacaville, CA 95687 |
| Patrick Riley | 24-17th Ave #208, Venice, CA 90291 |
| Patrick Rojas | 3800 Auburn Ridge Dr, Perris, CA 92571 |
| Patrick Rooney | 318 Spruce St Apt 14, Santa Cruz, CA 95060 |
| Patrick Shannon | 3641 S.Sepulveda Blvd #2, Los Angeles, CA 90034 |
| Patrick Tindall | 954 White Knoll Dr#7, Los Angeles, CA 90012 |
| Patrick Weaver | 6731 Leland Way, Apt 422, Los Angeles, CA 90028 |
| Patrick Yang | 1025 N Serrano Ave #213, Los Angeles, CA 90029 |
| Patrisa Graham | 1228 E. 56th St, Los Angeles, CA 90011 |

| Name | Address |
|------|---------|
| Paul Azzolina | 4713 La Rica Ave, Baldwin Park, CA 91706 |
| Paul Castanon | 139 N Shelly Ave, Fresno, CA 93727 |
| Paul Cimarusti | 6836 Lindley Ave, Reseda, CA 91335 |
| Paul Davis | 6634 Yarmouth Ave, Reseda, CA 91335 |
| Paul Defeo | 21 Patton Rd, Wallingford, CA 6492 |
| Paul Delay | 1577 4th Ave, Olivehurst, CA 95961 |
| Paul Duplessis | 5417 West Henderson Place, Santa Ana, CA 92704 |
| Paul Gorvin | 15448 Mustang Lane, North Hills, CA 91343 |
| Paul Hammond | 1740 Redondo Ave Apt 5, Long Beach, CA 90804 |
| Paul Harris | 1801 W Ave K, Lancaster, CA 93534 |
| Paul Jimenez | 2524 Santa Ana St, Huntington Park, CA 90255 |
| Paul Johnson | 1335 Flume Ct, Yreka, CA 96097 |
| Paul Limones | 11442 Angell St, Norwalk, CA 90650 |
| Paul Lucero | 7909 Glen Stone Ave, Citrus Heights, CA 95610 |
| Paul Maxwell | 426 N Orange Grove Ave, Los Angeles, CA 90036 |
| Paul Nelson | 815 S Bonnie Brae St 213, Los Angeles, CA 90057 |
| Paul Rosales | 14808 Figueras Rd, La Mirada, CA 90638 |
| Paul Sherwood | 1401 Lakewood Ave 249, Modesto, CA 95355 |
| Paul Suarez | 9430 North Ave Spc 42, Lemon Grove, CA 91945 |
| Paul Sunga | 14 Maria Vega Ct, San Pablo, CA 94806 |
| Paul Williamson | 2551 East Ave S Suite G221, Palmdale, CA 93550 |
| Paula Banks | 1243 W 96 St #5, Los Angeles, CA 90044 |
| Paula Bianca Lim | 1720 Eagles Nest, Oceanside, CA 92058 |
| Paula Shafir | 15009 Moorpark St Apt 203, Sherman Oaks, CA 91403 |
| Paula Wood | 1716 W 37 Dr, Los Angeles, CA 90018 |
| Paula Young | 3567 Brayton Ave, Long Beach, CA 90807 |
| Pauline Perez | 241 S Yale St Apt 503, Hemet, CA 92544 |
| Paulo Abesamis | 12939 Bonaparte Ave Apt 10, Los Angeles, CA 90066 |
| Pearl Wong | 6902 N Vista St, San Gabriel, CA 91775 |
| Pedro Mena | 652 W Main St Unit B, Tustin, CA 92780 |
| Pedro Mota | 3009 Seneca Dr, Denair, CA 95316 |
| Pedro Navarro | 694 E 54th St, Los Angeles, CA 90011 |
| Pedro Ottenwalder | 3466 Data Dr, Rancho Cordova, CA 95670 |
| Pedro Vela | 26363 Meridian St, Hemet, CA 92544 |
| Peggy Crawford | 2219 E Petunia St, Glendora, CA 91740 |

| Name | Address |
|------|---------|
| Penelope King | 200 E Anaheim St, Long Beach, CA 90813 |
| Penny Crawford | 1212 105th Ave, Oakland, CA 94603 |
| Perla Rios | 1754 Alston Ave, Colton, CA 92324 |
| Pernard Anderson | 16129 South Ainsworth #6, Gardena, CA 90247 |
| Perris Blackman | 558 Alandele Ave, Los Angeles, CA 90036 |
| Perry Carter | 4119 Levelside Ave, Lakewood, CA 90712 |
| Pete Patterson | 21827 Foley Ave, Carson, CA 90745 |
| Peter Cerda | 3917 Collis Ave, Los Angeles, CA 90032 |
| Peter Dagalea | 4858 70th St #2, San Diego, CA 92115 |
| Peter Delatorre | 66735 12Th St Unit B-7, Desert Hot Springs, CA 92240 |
| Peter Edward'S | 12919 Gramercy Place, Gardena, CA 90249 |
| Peter Eich | 20327 Saticoy St 201, Winnetka, CA 91306 |
| Peter Meno | 10034 Destiny Mountain Ct, Spring Valley, CA 91978 |
| Peter Shenouda | 5461 Romaine St, Los Angeles, CA 90038 |
| Petra Polinkova | 520 N. Francisca Ave #4, Redondo Beach, CA 90277 |
| Peyton Elroy | 9775 Hibiscus Ave, Fountain Valley, CA 92708 |
| Phaedra Hill | P.O. Box 153108, San Diego, CA 92195 |
| Phaedra Jones | 1403 E. Park St, Stockton, CA 95205 |
| Phil Redd | 11 Invincible Ct, Alameda, CA 94501 |
| Philip Bell | 31 Sheffield Ct, San Pablo, CA 94806 |
| Philip Beylouni | 2774 West Broadway, Los Angeles, CA 90041 |
| Philip Karlsson | 2934 Mountain Pine Dr, La Crescenta, CA 91214 |
| Philip Okafor | 10442 Kling St, Los Angeles, CA 91602 |
| Philip White | 3420 Pinebrook, Costa Mesa, CA 92626 |
| Phillip Dent | 919 5th Ave #8, Venice, CA 90291 |
| Phillip Goff | 1808 East 123rd St, Los Angeles, CA 90059 |
| Phillip Mosher | 1548 Jenvey Ave, San Jose, CA 95125 |
| Phillip Musumeci | 1922 N Highland Ave #12, Los Angeles, CA 90068 |
| Phillip Myton | 3777 East 11Th St Apt 202, Long Beach, CA 90804 |
| Phillip Waldchen | 3882 43rd St, San Diego, CA 92105 |
| Phillip Zavala | 542 East Proctor St, Wilmington, CA 90744 |
| Phillis Ayala | 2034 10th Ave Apt 2, Oakland, CA 94606 |
| Phonexay Sychareun | 1107 Golden Springs DrUnit #C, Diamond Bar, CA 91765 |
| Phong Tran | 14811 Yarborough St, Westminster, CA 92683 |

| Name | Address |
|------|---------|
| Phyllis Akwaja | 14404 South Budlong Ave Apt 9, Gardena, CA 90247 |
| Pierce Hunter | 2720 Paseo Potril, Bonita, CA 91902 |
| Piero Cavallini | 428 Hawthorne St #313, Glendale, CA 91204 |
| Pikin Mario Felix Hernandez | 13910 Sherman Way #103, Van Nuys, CA 91405 |
| Pilar Elias | 2032 W Linden St #31, Riverside, CA 92507 |
| Plezena Radford | 35919 Cabral Dr, Fremont, CA 94536 |
| Pola Olkha | 1791 S Hayworth Ave, Los Angeles, CA 90035 |
| Polina Gusakova | 943 N Heliotrope Dr, Los Angeles, CA 90029 |
| Porchea Whitmore | 3962 6th Ave, Los Angeles, CA 90062 |
| Pornchai Chungsawat | 1750 N Western Ave Apt 116, Los Angeles, CA 90027 |
| Porsche Frazier | 4741 Knollpark Cir, Antioch, CA 94531 |
| Porsha Garcia | 3024 E Chapman Ave #184, Orange, CA 92869 |
| Portia Bartley | 4158 Somerset Dr, Los Angeles, CA 90008 |
| Portia Lee | 5420 Lea St, Apt 4, San Diego, CA 92105 |
| Pravesh Nepal | 767 E Sunrise Blvd Apt 7, Long Beach, CA 90806 |
| Preben Nissen | 16000 Villa Yorba Ln. Apt 211, Huntington  Beach, CA 92647 |
| Precious Coleman | 30 Sunset Ave, Vallejo, CA 94591 |
| Precious Daniels | 420 Witherspoon Way, El Cajon, CA 92020 |
| Precious Esparza | 711 Simmons Ave, Los Angeles, CA 90022 |
| Precious Jerusalem | 5711 Westchester Cir, Stockton, CA 95219 |
| Precious Kimbrough | 22117 Lucerne St, Carson, CA 90745 |
| Precious Lewis | 6700 Auburn St  220, Bakersfield, CA 93306 |
| Predrag Filipovic | 421 E 18th St Apt 414, Oakland, CA 94606 |
| Presha Anaya | 2901 Yosemite Blvd Apt 125, Modesto, CA 95354 |
| Preshae Bryantanner | 5500 Ackerfield Ave, Long Beach, CA 90805 |
| Preston Maxie | 3901 Webster 10, Oakland, CA 94609 |

| Name | Address |
|------|---------|
| Princess Sloan | 7395 Emily Lane #5, Downey, CA 90242 |
| Priscila Gomes | 3252 Overland Ave Apt 1, Los Angeles, CA 90034 |
| Priscilla Arteaga | 11304 Keswick St, Sun Valley, CA 91352 |
| Priscilla Felix | 2300 West Valdina Ave, Anaheim, CA 92801 |
| Priscilla Frias | 4621 N Roxburgh Ave, Covina, CA 91722 |
| Priscilla Olguin | 660 Obispo Ave #1, Long Beach, CA 90814 |
| Priscilla Sanchez Gomez | 28205 Cranberry Rd, Romoland, CA 92585 |
| Priya Lacombe | 3662 Fairway Blvd 90043, Los Angeles, CA 90043 |
| Pulot Usmonov | 567 5th Ave Apt #5, San Francisco, CA 94118 |
| Punahele Kaahanui | 633 Ambrose Lane, Tustin, CA 92780 |
| Purushottam Kc | 11060 Wagner St, Culver City, CA 90230 |
| Qais Sediqi | 2251 Watt Ave Apt 120, Sacramento, CA 95825 |
| Quanda Salery | 6715 Brynhurst Ave, Los Angeles, CA 90043 |
| Quandell Bryant | 1582 W Temple St, San Bernardino, CA 92411 |
| Quatina Burt | 2915 W 141 St, Gardena, CA 90249 |
| Quest Williams | 5665 Beach St, Jurupa Valley, CA 92509 |
| Quiana Pearson | 2307 1/2 Clark Ln, Redondo Beach, CA 90278 |
| Quiana Stallworth | 1594 Baymeadow Lane, Livingston, CA 95334 |
| Quiezahn Gantt | 7876 Monaldo Walk, Sacramento, CA 95823 |
| Quin Thompson | 12218 Calle Sombra #154, Moreno Valley, CA 92557 |
| Quincy Freeman | 4333 South Raymond Ave, Los Angeles, CA 90037 |
| Quincy Hunter | 43660 Challenger Way #32, Lancaster, CA 93535 |
| Quinnell Wright | 620 West 104th St, Los Angeles, CA 90044 |
| Quinshon Moreland | 13024 S Wilton Pl, Gardena, CA 90249 |
| Quintana Celeste | 5933 W Ramona Way, Fresno, CA 93722 |
| Quinteis Jones | 20459 John DrApt 2, Castro Valley, CA 94546 |
| Quintin Mcfadden | 12126 Oxnard St Apt 7, Los Angeles, CA 91606 |
| Qutin Vinznat | 5309 Redding Rd, San Diego, CA 92115 |
| Rabecca Miller | 1928 W 253rd Pl, Lomita, CA 90717 |

| Name | Address |
| --- | --- |
| Rachael Corcoran | 507 Parker DrApt A, Glendora, CA 91741 |
| Rachael Rich | 15471 Cedarwood Ave, Midway City, CA 92655 |
| Rachel Avila | 1943 Messina Dr, San Jose, CA 95132 |
| Rachel Beattie | 6720 Forbes Ave, Lake Balboa, CA 91406 |
| Rachel Boller | 13545 Vanowen St, #2, Van Nuys, CA 91405 |
| Rachel Chambon | 10343 Craftsman Way, San Diego, CA 92127 |
| Rachel De La Cruz | 2299 Rohner Ct, Simi Valley, CA 93063 |
| Rachel De Luz | 29733 Highgate, Mission Viejo, CA 92692 |
| Rachel Edwards | 6497 Reflection Dr, San Diego, CA 92124 |
| Rachel Faamafi | 3350 E Andy St Apt#1, Long Beach, CA 90805 |
| Rachel Fedden | 1420 E Clifpark Way, Anaheim, CA 92805 |
| Rachel Hogan | 952 E Silva St, Long Beach, CA 90807 |
| Rachel Hudson | 337 E Poplar St Apt 15, Stockton, CA 95202 |
| Rachel Kessler | 12150 Oxnard St Apt 3, North Hollywood, CA 91606 |
| Rachel Kolyer | 6208 Arroyo Glen St Apt 9, Los Angeles, CA 90042 |
| Rachel Kuhn | 2168 University DrB12, Vista, CA 92083 |
| Rachel Lee | 6 Ensueno West, Irvine, CA 92620 |
| Rachel Rouzan | 4821 Keniston Ave, View Park, CA 90043 |
| Rachel Rudolph | 9302 Comstock Dr, Huntington Beach, CA 92646 |
| Rachel Schloss | 7964 Mission Center Ct #F, San Diego, CA 92108 |
| Rachel Silva | 618 Virginia St, Manteca, CA 95337 |
| Rachel Waller | 14726 San Ardo Dr, La Mirada, CA 90638 |
| Rachel Zeigler | 319 N.Market St Apt106, Inglewood, CA 90302 |
| Rachelle Bargamian | 1201 Scott Ave #134, Clovis, CA 93612 |
| Rachelle Howell | 281 Harvard Lane, Seal Beach, CA 90740 |
| Rachelle Young | 1302 E. Denwall Dr, Carson, CA 90746 |
| Raelisha Scott | 6401 Warner Ave, Huntington Beach, CA 92647 |
| Raelynn Kelly | 4908 Walnut Ave, Sacramento, CA 95841 |
| Raevan Savery | 7636 Sausalito Ave, West Hills, CA 91304 |
| Raevyn Stallworth | 2568 E Baseline St #189, Highland, CA 92346 |
| Rafael Garcia | 15933 Lorca Rd, La Mirada, CA 90638 |
| Rafael Gil | 35553 Cleremont Dr, Newark, CA 94560 |

| Name | Address |
|------|---------|
| Rafael Guerrero | 2223 Port Trinity Cir, Stockton, CA 95206 |
| Rafael Jacobo | 16534 East Bellbrook St, Covina, CA 91722 |
| Rafael Moreno | 4173 W 170th St, Lawndale, CA 90260 |
| Rafael Torres | 10922 Balboa Blvd, Granada Hills, CA 91344 |
| Rafaelito Russell | 66 Mooring Ln, Daly City, CA 94014 |
| Rahamon Smith | 1934 83rd Ave Apt D, Oakland, CA 94621 |
| Rahman Sabir | 1823 Lindsley Park Dr, San Marcos, CA 92069 |
| Rahnay Bingley | 219 N Santa Fe Ave Apt G, Compton, CA 90221 |
| Rahomon Savage | 3126 Shattuck Ave, Berkeley, CA 94705 |
| Raina Crawford | 5310 Canyon Crest Dr. 35, Riverside, CA 92507 |
| Raina Hernandez | 2789 E. Black Horse Dr, Ontario, CA 91761 |
| Rajshree Dean | 1510 Colin St, San Pablo, CA 94806 |
| Ralph Beserra Iii | 11198 Balsam Ave, Hesperia, CA 92345 |
| Ralph F Sanchez Jr | 24421Broad Ave, Wilmington, CA 90744 |
| Ralph Malonda | 150 S Beach Blvd Apt 261, La Habra, CA 90631 |
| Ralph Weber | 512B Sonoma Ave, Santa Rosa, CA 95401 |
| Rama Abdel-Hadi | 13534 Pan Am Blvd, Moreno Valley, CA 92553 |
| Ramadon Furgan | 36 Rosie Lee Lane Apt 6, San Francisco, CA 94124 |
| Ramez Nouri | 7100 Cordially Wy, Elk Grove, CA 95757 |
| Ramiro Ayala | 2903 Ulric St, Sandiego, CA 92111 |
| Ramiro Guerra | 11337 High Desert Ct, Adelanto, CA 92301 |
| Ramiro Magana | 327 Elm St Apt 1, San Mateo, CA 94401 |
| Ramiro Sanchez-Avila | 329 W Arbor Vitae St Apt 1, Inglewood, CA 90301 |
| Ramiro Zetina | 1063 Lewis Ave, Long Beach, CA 90813 |
| Ramon Alcazar | 1025 Rosemarie Ln #A7, Stockton, CA 95207 |
| Ramon Grageda | 6634 Myrtle Ave, Long Beach, CA 90805 |
| Ramon Jones | 10798 Lancelet Ave, Apple Valley, CA 92308 |
| Ramon Lozano | 1060 Janet Lane, Manteca, CA 95337 |
| Ramon Ramirez | 435 La Seda, La Puente, CA 91744 |

| Name | Address |
|------|---------|
| Ramon Rodriguez | 2847 Main St #1, Chula Vista, CA 91911 |
| Ramon Santiago | 1758 Walnut Creek Dr, Santa Rosa, CA 95403 |
| Ramona Robinson | 11401 Berendo Ave #8, Los Angeles, CA 90044 |
| Ramona Villanueva | 3491 Binghamton Dr, Sacramento, CA 95834 |
| Rance Dvorak | 5251 Vineland Ave Apt 215, North Hollywood, CA 91601 |
| Rancen Collins | 816 N Hayworth Ave #4, Los Angeles, CA 90046 |
| Randal Robinson | 13929 Dearborn St, Eastvale, CA 92880 |
| Randall Taylor | 1938 W. 109th St, Los Angeles, CA 90047 |
| Randall Vidaurri | 16733 Viewpoint Ln, Huntington Beach, CA 92647 |
| Randolfo Pereira | 303 E 5 St, Los Angeles, CA 90013 |
| Randy Bagby | 5711 S St Andrews Pl, Los Angeles, CA 90062 |
| Randy Becton | 1234 West 127th St, Los Angeles, CA 90044 |
| Randy Gonzales | 23620 Coast Live Oak Ln, Murrieta, CA 92562 |
| Randy Mitchell | 7507 S Hobart Blvd, Los.Angeles, CA 90047 |
| Randy Padron | 1362 Temple Ave #304, Long Beach, CA 90804 |
| Randy Paz | 242 N Western Ave Apt 709, Los Angeles, CA 90004 |
| Randy Ramos | 13733 Oxnard St Apt 33B, Van Nuys, CA 91401 |
| Randy Sandoval | 13036 Sherman Way #508, North Hollywood, CA 91605 |
| Randy Villa | 4522 Maycrest Ave, Los Angeles, CA 90032 |
| Randy Villegas | 15264 Woodcrest Dr, Whittier, CA 90604 |
| Ranita Prasad | 61 Moonrise Cir, Sacramento, CA 95834 |
| Raphael Doelker | 2225 C St Apt C, San Diego, CA 92102 |
| Raquel Axelrod | 9451 Thompson Ave #B, Chatsworth, CA 91311 |
| Raquel Jachetta | 8151 Civic Center DrApt 125, Elk Grove, CA 95757 |
| Raquel Knight | 231 Witmer Street, Los Angeles, CA 90026 |
| Raquel Llanes | 11820 Tigrina Ave, Whittier, CA 90604 |
| Raquel Morales | 14711 Sylvan Apt 4, Van Nuys, CA 91411 |
| Raquel Olivares | 16220 Sigman St, Hacienda Heights, CA 91745 |
| Raquel Rupple | 52860 Clarksburg Rd, Clarksburg, CA 95612 |
| Raquel Villanueva | 4678 36th St, San Diego, CA 92116 |

| Name | Address |
|------|---------|
| Rashaad Marshall | 9527 S Van Ness Ave, Inglewood, CA 90305 |
| Rashad Humphrey | 229 East Place, Los Angeles, CA 90061 |
| Rashad Todd | 3601 W Rosecrans Ave Apt 7, Hawthrone, CA 90250 |
| Rashanique Rodell | 1016 W 91st #8, Los Angeles, CA 90044 |
| Rashard Decatur | 67 Nedra Ct 3, Sacramento, CA 95822 |
| Rashard Luckett | 9109 Lamar St, Spring Valley, CA 91977 |
| Rashaun Bailey | 325 North Maple Dr 1764, Beverly Hills, CA 90213 |
| Rasheed Smith | 7320Hawthorn Ave, Los Angeles, CA 90046 |
| Rasheeda Maximo | 1584 80th Ave, Oakland, CA 94621 |
| Rashid Mayers | 27855 Glasser Ave, Canyon Country, CA 91351 |
| Rashida Knox | 161 Daphne Way, East Palo Alto, CA 94303 |
| Raul Castro | 7235 De Soto Ave, Canoga Park, CA 91303 |
| Raul Flores | 955 W Grovecenter St, Covina, CA 91722 |
| Raul Lopez | 313 1/2 W 33rd St, Lis Angeles, CA 90007 |
| Raul Mendez | 14615 Van Ness Ave, Gardena, CA 90249 |
| Raul Pedraza | 9303 Zamora Ave, Los Angeles, CA 90002 |
| Raul Rodriguez | 30170 Lamplighter Lane, Menifee, CA 92584 |
| Raul Sanchez | 15123 Brookhurst St, Westminster, CA 92683 |
| Raul Torres | 725 W. 43rd. Pl., Los Angeles, CA 90037 |
| Raushon Chapman | 871 57th St, Oakland, CA 94608 |
| Raven Bogar | 4855 E Ave R2, Palmdale, CA 93552 |
| Raven Cervantez | 1510 Madrono Ave, Palo Alto, CA 94306 |
| Raven Johnson | 3315 Red Mountain Heights Dr, Fallbrook, CA 92028 |
| Raven Reynolds | 238 East 84th St, Los Angeles, CA 90003 |
| Ray Myrie | 3209 W 48th St, Los Angeles, CA 90043 |
| Rayan Alnasir | 9119 Brienne Way, Elk Grove, CA 95758 |
| Raychael Bennett | 321 N Western Ave, Los Angeles, CA 90004 |
| Raychell Coleman | 13760 Georgetown Ln, Victorville, CA 92392 |

| Name | Address |
|---|---|
| Raylene Balderama | 13202. 2nd St, Chino, CA 91710 |
| Raylene Martinez | 15055 Hayward St, Whittier, CA 90603 |
| Raylynn Wasson | 518 Taylor St, Fairfield, CA 94533 |
| Raymond Alexander | 2909 Honeysuckle Cir, Antioch, CA 94531 |
| Raymond Brunson | 2008 Shattuck Ave, Berkeley, CA 94704 |
| Raymond Cervantes | 5321 W 2nd St, Santa Ana, CA 92703 |
| Raymond Gonzales | 2909 Sterling St, Pomona, CA 91767 |
| Raymond Hampton | 11708 S Normandie Ave Apt1, Los Angeles, CA 90044 |
| Raymond Hernandez | 24002 Crescent Rd, Lake Forest, CA 92630 |
| Raymond Hollis | 1009 West 112Th St, Los Angeles, CA 90044 |
| Raymond Lopez | 6515 Shirley Ave 2, Reseda, CA 91335 |
| Raymond Mcgeisey | 162 Sir Gawanie Dr, Riverside, CA 92507 |
| Raymond Ramirez | 15715 Fairview Dr, Fontana, CA 92336 |
| Raymond Sidhu | 5004 Boyd Dr, Carmichael, CA 95608 |
| Raymond Zamora | 7672 Woodbine Way, San Diego, CA 92114 |
| Raymundo Torres | 23520 Dolores St, Carson, CA 90745 |
| Rayna Gomez | 2665 Apt G Kit Carson St, Sacramento, CA 95818 |
| Raynal Watts | 1853 West 70 St, Los Angeles, CA 90047 |
| Raynold Kwesijones | 22228 Grace Ave Apt 105A, Carson, CA 90745 |
| Rayven Caldwell | 10155 Kuhn Ranch Way, Elk Grove, CA 95757 |
| Rayvon Bell | 630 E 113Th St, Los Angeles, CA 90059 |
| Reagan Bouchillon | 11 San Antonio Place, San Francisco, CA 94113 |

| Name | Address |
|------|---------|
| Reathany Eang | 5517 Corteen Place #6, Los Angeles, CA 91607 |
| Rebecca Armour | 28461 Mirabelle, Santa Clarita, CA 91350 |
| Rebecca Delgado | 10007 Anzac Ave Apt 1, Los Angeles, CA 90002 |
| Rebecca Duran | 8 Eastmont, Irvine, CA 92604 |
| Rebecca Gonzales | 3600 1/2 Folsom St, Los Angeles, CA 90063 |
| Rebecca Gutierrez | 1221 East Santa Clara Ave, Santa Ana, CA 92705 |
| Rebecca Ituah | 4271 Havenridge Dr, Corona, CA 92883 |
| Rebecca Kissinger | P.O. Box 17599, San Diego, CA 92177 |
| Rebecca Lasko | 506 Ave F, Redondo Beach, CA 90277 |
| Rebecca Millien | 1290 San Gabriel Blvd, Rosemead, CA 91770 |
| Rebecca Taylor | 3911 Watt Ave #9, Sacramento, CA 95821 |
| Rebecca Valane | 6640 Cumberland Ct, Riverside, CA 92506 |
| Rebecca Yonas | 5201 Lincoln Ave, Apt 282, Cypress, CA 90630 |
| Rebekka Walker | 1216 N New Hampshire Ave Apt 12, Los Angeles, CA 90029 |
| Rebel Murphy | 2846 Mayfield Ave, La Crescenta, CA 91214 |
| Reece Stovall | 10612 Crenshaw Blvd Apt 2, Inglewood, CA 90303 |
| Regan Haggerty | 14827 Saticoy St, Van Nuys, CA 91405 |
| Regan Looser | 6337 1/2 Orange St, Los Angeles, CA 90048 |
| Reggie Mccoy | 1308 E Denwall Dr, Carson, CA 90746 |
| Reggie Paredes | 439 Acaso Dr, Walnut, CA 91789 |
| Reggie Watkins | 15213 W Fred Wy, Van Nuys, CA 91405 |
| Regina Austin | 6082 Cashio St, Los Angeles, CA 90035 |
| Regina Eubank | 1667 W 208th St 3, Torrance, CA 90501 |
| Regina Pytel | 4319 Sunny Dunes, Palm Springs, CA 92264 |
| Reginald Mcelroy | 14331 Cairn Ave, Compton, CA 90220 |
| Reginald Villanueva | 3659 44th St, San Diego, CA 92105 |
| Reginald Vincent | 5186 Benito St Unit 4793, Montclair, CA 91763 |
| Reginald Yarbrough | 1207 Miramar St Apt 326, Los Angeles, CA 90026 |

| Name | Address |
|------|---------|
| Regine Dela Cruz | 4861 Lincoln Ave Sac 36, Cypress, CA 90630 |
| Regine Newton | 149 East 60th St, Los Angeles, CA 90003 |
| Reid Guidry | 1229 Romulus DrUnit A, Glendale, CA 91205 |
| Reid Peck | 2059 Cedar Ave Unit 6, Long Beach, CA 90806 |
| Reina Lee | 2457 K St, San Diego, CA 92102 |
| Reina Ripley | 6869 Prescott Ave, Yucca Valley, CA 92284 |
| Reina Vito | 13010 Wichita Way, Moreno Valley, CA 92555 |
| Reinhardt Duchow | P.O. Box 320487, San Francisco, CA 94132 |
| Remy Barg | 21200 Kittridge St, Apt 1147, Woodland Hills, CA 91303 |
| Renato Tapia | 2824 Almondridge Dr, Antioch, CA 94509 |
| Renay Johnson | 3971 Louisiana St, San Diego, CA 92104 |
| Rene Marshall | 1535 E. Date St 101, San Bernardino, CA 92404 |
| Rene Martinez | 1525 Marble Ct, Chula Vista, CA 91911 |
| Rene Ponce | 1607 Eagle Mountain Place, Hemet, CA 92545 |
| Rene Reyna | 3503 Patritti Ave, Baldwin Park, CA 91706 |
| Rene S Longoria | 18361 Symeron Rd, Applevalley, CA 92307 |
| Rene Veloz | 7724 Yates St, Tujunga, CA 91042 |
| Reneaja Norris | 8768 Larkdale Ave, San Diego, CA 92123 |
| Renee Baker | 2741 S Fremont Ave Apt 15, Alhambra, CA 91803 |
| Renee Desaire | 2681 Dow St, Turlock, CA 95382 |
| Renee Green | 14123 Yukon Ave #21, Hawthorne, CA 90250 |
| Renee Jenkins | 11920 Manzanilla Ln, Los Angeles, CA 90047 |
| Renee Marquez | 11511 Adco Ave Apt 13, Downey, CA 90241 |
| Renee Plotnik | 13373 Verona, Tustin, CA 92782 |
| Renetta Artmont | 3901 Q St #18B, Bakersfield, CA 93301 |
| Renika Gravette | 19605 Pecan Ave, Rialto, CA 92377 |
| Renika Williams | 11818 Foothill Way #2, Oakland, CA 94605 |
| Renissa Robinson | 13700 Lemoli #1, Hawthorne, CA 90250 |
| Renita Austin | 1510 38th St Apt 2, San Diego, CA 92105 |
| Renita Pettus | 317 W 88th Place, Los Angeles, CA 90003 |
| Renita Traore | 3536 Sweetwater Springs Blvd #A13, Spring Valley, CA 91977 |

| Name | Address |
|------|---------|
| Reniya Davis | 5233 Oliva Ave, Lakewood, CA 90712 |
| Repinder Kaur | P.O. Box 1674, Westminster, CA 92684 |
| Reyana Coleman | 310 Violet Rd, Hercules, CA 94547 |
| Reymundo Rosas | 8456 San Antonio, South Gate, CA 90280 |
| Reyna Camacho | P.O. Box 143, Orange, CA 92856 |
| Reyna Razo | 2114 Hillridge Dr, Fairfield, CA 94534 |
| Reyna Sullwold | 142 W Gage Ave, Los Angeles, CA 90003 |
| Reyna Washington | 218 Scotts Vly, Hercules, CA 94547 |
| Reynaldo Valdez | 2316 E Santa Fe Ave #5, Fullerton, CA 92832 |
| Rhashied Robinson | 268 W Elmwood Ave, Los Angeles, CA 91356 |
| Rhea Devlugt | 13428 Maxella Ave # 190, Marina Del Rey, CA 90292 |
| Rhea Shannon | 13719 Oxnard St Apt #211, Van Nuys, CA 91401 |
| Rhiannon Alvarado | 10911 Paramount Blvd, Downey, CA 90241 |
| Rhiauna Gilbert | P.O. Box 60211, Sacramento, CA 95860 |
| Rhoderick Salmasan | P.O. Box 724, San Lorenzo, CA 94580 |
| Rhodesa Bahl | 3339 Clairemont Dr#2, San Diego, CA 92117 |
| Rhonda Cody | 34219 Birch Rd, Barstow, CA 92311 |
| Rhonda Kates | 2101 Belle Terrace, Bakersfield, CA 93304 |
| Rhonda Kinnard | 9531 Flower St Apt 27, Bellflower, CA 90706 |
| Rhonda Smith | 2467 Nathaniel St, Stockton, CA 95210 |
| Rhonda Stidum | 4275 44th St, San Diego, CA 92115 |
| Rhonekia Parker | 436 W. 95th St Apt 5, Los Angeles, CA 90003 |
| Rianda Parnell | 1212 W 107th St #17, Los Angeles, CA 90044 |
| Ricardo Aguilar | 21901 Burbank Blvd Unit 169, Woodland Hills, CA 91367 |
| Ricardo Alcaraz | 6451 Teesdale Ave, North Hollywood, CA 91606 |
| Ricardo Colmenero | 13707 Van Ness Ave 16, Gardena, CA 90249 |
| Ricardo De Melo Matos | 148 Gold Mine Dr, San Francisco, CA 94131 |

| Name | Address |
|------|---------|
| Ricardo Gutierrez | 8901 Calden Ave Apt510, South Gate, CA 90280 |
| Ricardo Herrera | 866 Loranne Ave, Pomona, CA 91767 |
| Ricardo King | 516 O' Farrell St, San Francisco, CA 94102 |
| Ricardo Leon | 8408 Santa Berta Way, Buena Park, CA 90620 |
| Ricardo Luna | 4421 Eagle Flight Way, Jurupa Valley, CA 92509 |
| Ricardo Magana | 10139 N St, Live Oak, CA 95953 |
| Ricardo Montalvan | 8972 Bogata Cir, San Diego, CA 92126 |
| Ricardo Padilla | 1553 W. Anaheim St Apt D, Harbor City, CA 90710 |
| Ricardo Realzola | 1020 Don Robles Dr, Arcadia, CA 91006 |
| Ricardo Saenz | 14654 Blythe St Apt K, Panorama City, CA 91402 |
| Ricardo Sanchez | 2420 Caspian Ave, Long Beach, CA 90810 |
| Ricardo Soto | 1027 Ronan Ave, Wilmington, CA 90744 |
| Ricardo Uriostegui | 1337 Orange Ave, Santa Ana, CA 92707 |
| Ricci Riveron | 1243 Wellesley Ave #4, Los Angeles, CA 90025 |
| Richard Acker | 3435 Ocean Park Blvd #107, Santa Monica, CA 90405 |
| Richard Burch | 1921 W 39th Pl, Los Angeles, CA 90062 |
| Richard Cobb | 2300 Oakdale Rd91, Modesto, CA 95355 |
| Richard Contreras | 9645 Park St, Bellflower, CA 90706 |
| Richard Cruz | 1622 W Shields Ave, Fresno, CA 93705 |
| Richard Cuellar | 10515 Elgers St, Bellflower, CA 90706 |
| Richard Dean | 5399 Playa Vista DrE421, Playa Vista, CA 90094 |
| Richard Delgado | 711 Lee Ave, Newman, CA 95360 |
| Richard Dimassa | 5757 Ravenspur Dr., Rancho Palos Verde, CA 90275 |
| Richard Earvin | 687 Caliburn Dr#78, Los Angeles, CA 90002 |
| Richard Gaines | 1502 N Benton Way, Los Angeles, CA 90026 |
| Richard Gallardo | 2697 Sunset Lane, San Bernardino, CA 92407 |
| Richard Garcia | 4203 Louisiana St, San Diego, CA 92104 |
| Richard Gonzales | 1630 Star Tulip St, Manteca, CA 95337 |

| Name | Address |
|------|---------|
| Richard Hatfield | 6540 Reflection DrApt 1101, San Diego, CA 92124 |
| Richard Jones | 1428 West 19th St AptA, Long Beach, CA 90810 |
| Richard Korber | 18414 Collins St, Tarzana, CA 91356 |
| Richard Laws | 2638 E 8th St Apt 205, National City, CA 91950 |
| Richard Lee | 3718 Arlington Cir, Pittsburg, CA 94565 |
| Richard Miller | 5800 Wainwright Ave, Twentynine Palms, CA 92277 |
| Richard Najarro | 3686 Centinela, Los Ángeles, CA 90066 |
| Richard Ochoa | 6601 Victoria Ave Apt 351, Highland, CA 92346 |
| Richard Olivarez | 1540 16th St, Santa Monica, CA 90404 |
| Richard Raygoza | 1801 Coffee RdApt 8, Modesto, CA 95355 |
| Richard Rodriguez | 204 E 69th Way, Long Beach, CA 90805 |
| Richard Salvador | 13310 Kelowna St, Pacoima, CA 91331 |
| Richard Sanjenis | 17 Country Ridge Rd, Pomona, CA 91776 |
| Richard Scordato | 8816 Canby Ave 8816, Northridge, CA 91325 |
| Richard Severns | 1916 South I St, Bakersfield, CA 93304 |
| Richard Seymour | 1128 Enanor Ct, Palm Springs, CA 92262 |
| Richard Symonds | 7912 Allengrove St, Downey, CA 90240 |
| Richard Thompson | 7621 Alberta Dr, Huntington Beach, CA 92648 |
| Richard Ulloa | 9907 Karmont Ave, South Gate, CA 90280 |
| Richard Vales | 3227 Fernside Blvd #B, Alarmed, CA 94501 |
| Richard Villanueva | 600 E Weddell Dr#69, Sunnyvale, CA 94089 |
| Richard Woods | 14150 Grant St, Moreno Valley, CA 92553 |
| Richetta Flemmings | 2305 La Paz Ct Apt 6, Modesto, CA 95355 |
| Richie Pan | 9206 Blackley St, Temple City, CA 91780 |
| Rick Blibaum | P.O. Box 382, Desert Center, CA 92239 |
| Rick Guillen | 115 W Iris St, Oxnard, CA 93033 |

| Name | Address |
|------|---------|
| Rickelle Goyt | 24214 Larkspur Ct, Valencia, CA 91354 |
| Rickelle Robinson | 2625 Yorkshire Dr, Antioch, CA 94531 |
| Rickey Garcia | 10600 Ohm Ave, Norwalk, CA 90650 |
| Rickie Estrada | 2795 San Anselmo, San Bernardino, CA 92411 |
| Rickieda Wright | 4739 Savoie Way, Sacramento, CA 95835 |
| Ricky Acosta | 8295 9th St, Rancho Cucamonga, CA 91730 |
| Ricky Caldwell | 6798 Green Ave, Riverside, CA 92503 |
| Ricky Hackett | 2337 Baldwin Ct, Fairfield, CA 94533 |
| Ricky Moody | 7222 Willowriver Ct, Sacramento, CA 95828 |
| Ricky Moore | 1849 Trudgeon Ave, Lancaster, CA 93535 |
| Ricky Smith | 2055 E Shauer, Compton, CA 90222 |
| Rico Love | 1966 Parkrose Ct, Duarte, CA 91010 |
| Rigoberto Guzman | 12708 Gurley Ave, Downey, CA 90242 |
| Riki Smith | P.O. Box 660732, Sacramento, CA 95866 |
| Rikka Fulton-Tramondo | 3853 San Ramon DrApt 224, Oceanside, CA 92057 |
| Riley Blosser | 21088 E Calora, Covina, CA 91724 |
| Riley Martin | 5706 Fair Ave Apt 112, North Hollywood, CA 91601 |
| Riley O'Malley | 112 Mustang Dr#301, San Luis Obispo, CA 93405 |
| Riley Rather | 2079 Westminster Ave, Costa Mesa, CA 92627 |
| Riley Silverman | 860 Melrose Ave Unit F, Chula Vista, CA 91911 |
| Rini Singh | 3201 Loma Verde DrApt 66, San Jose, CA 95117 |
| Rinisa Brown | 37403 Siderno Dr, Palmdale, CA 93552 |
| Ripsime Pogosyan | 11915 Strathern St, North Hollywood, CA 91605 |
| Rishy Maharaj | 11002 Monte Vista Ave, Montclair, CA 91763 |
| Rita Karaverdian | 635 S Valinda Ave Apt B, West Covina, CA 91790 |
| Rita Masinsin | 1012 N Las Flores Ave, Montebello, CA 90640 |
| Ritaj Kafi | 2153 W Churchill Cir, Anaheim, CA 92804 |
| Rizwaan Ali | 440 Dewey Blvd, San Francisco, CA 94116 |
| Rob Skinner | 6066 Franklin Ave #17, Los Angeless, CA 90028 |
| Robbie Cabaong | 1630 W 54th St, Los Angeles, CA 90062 |
| Robby Grisanti | 612 W Lime Ave, Monrovia, CA 91016 |

| Name | Address |
|---|---|
| Robert Agazaryan | 7742 Whitsett Ave, North Hollywood, CA 91605 |
| Robert Andrade | 3570 Kelsey St, San Diego, CA 92124 |
| Robert Andrews | 42 Calle De La Luna, San Clemente, CA 92673 |
| Robert Auclair | 2558 Pirate Cove, Port Hueneme, CA 93041 |
| Robert Avina | 16196 Mesa St, Hesperia, CA 92345 |
| Robert Bales | 3616 1/2 High St, Oakland, CA 94619 |
| Robert Baskin | 19826San Miguel Ave Apt#6, Castro Valley, CA 94546 |
| Robert Belk | 9947 De Soto Ave, Chatsworth, CA 91311 |
| Robert Carnera | 8350 Eastern Ave Apt 7, Bell Gardens, CA 90201 |
| Robert Carroll | 523 N Benton Way, Los Angeles, CA 90026 |
| Robert Castro | 279 West 11st, Upland, CA 91786 |
| Robert Chappell | 1447 16th St, Santa Monica, CA 90404 |
| Robert Cline | 216 1/2 G St, Brawley, CA 92227 |
| Robert Coe | 15787 Brewer Rd, Grass Valley, CA 95949 |
| Robert Coy | 4728 Oliva Ave, Lakewood, CA 90712 |
| Robert Crawford | 486 59th St, Oakland, CA 94609 |
| Robert De La Cruz | 3131 Cauby St, San Diego, CA 92110 |
| Robert Diaz | 19400 Wyandotte St Unit 15, Reseda, CA 91335 |
| Robert Dollison | 5566 Bella Way, Fontana, CA 92336 |
| Robert Escarcega | 45071 Palo Vista Dr, Lancaster, CA 93535 |
| Robert Farquar | 2060 Sperry Ave, Patterson, CA 95363 |
| Robert Felix | 15201 Villagio Way, North Hills, CA 91343 |
| Robert Forcadilla | 429 Skyharbour Ln, Bay Point, CA 94565 |
| Robert Fuller | 6440 Knott Ave #3, Buena Park, CA 90621 |
| Robert Gerace | 15752 Taft Lane #1, Huntington Beach, CA 92649 |
| Robert Goodson | 14030 Chadron Ave Apt 202, Hawthorne, CA 90250 |
| Robert Guzman | 142 S Normandie Ave, Los Angeles, CA 90004 |
| Robert Hayes | 430 West Imperial Hwy Apt 29, Brea, CA 92821 |
| Robert Hines | 871 E 19th St, Chico, CA 95928 |
| Robert Hromadik | 156 St Thomas Dr, Ojai, CA 93023 |
| Robert Johnson | 1470 Rancho Rose Way Unit 32, Oceanside, CA 92057 |
| Robert Jones | 701 Curtner Ave Apt 213, San Jose, CA 95125 |

| Name | Address |
|------|---------|
| Robert Jordan | 10952 Scripps Ranch Blvd Apt 1D, San Diego, CA 92131 |
| Robert Knutilla | 706 Normandie Ave Apt 222, Los Angeles, CA 90005 |
| Robert Lawton | 429 Bush St Apt 46, San Francisco, CA 94108 |
| Robert Lebeda | 4 Kent Way, Northridge, CA 91324 |
| Robert Leyva | 547 N Wilson Ave, Fresno, CA 93728 |
| Robert Luke | 398 Valley View, Santa Maria, CA 93455 |
| Robert Lyman | 5124 Tehama Ave, Richmond, CA 94804 |
| Robert Magiary | 947 Greenfield Dr, Unit B, El Cajon, CA 92021 |
| Robert Mcclendon | 13409 Midland RdApt 38, Poway, CA 92064 |
| Robert Mirzoyan | 4839 1/2 Lowell Ave, La Crescenta, CA 91214 |
| Robert Mitchell | 3195 Estado St, Pasadena, CA 91107 |
| Robert Morgan | 327 Channing Way, Exeter, CA 93221 |
| Robert Murphy | 7681 Fir DrUnit D, Huntington Beach, CA 92647 |
| Robert Ornelas | 1691 S Heritage Cir, Anaheim, CA 92804 |
| Robert Paul Taylor | 1937 Grace Ave #1, Los Angeles, CA 90068 |
| Robert Ramirez | 13830 Ramona DrApt B, Whittier, CA 90605 |
| Robert Reese | 26322 Alturas Creek Dr, Moreno Valley, CA 92555 |
| Robert Robinson | 611 N Van Ness Ave Apt #2E, Fresno, CA 93728 |
| Robert Robles | 6 Moonrise Ct, Newport Beach, CA 92663 |
| Robert Ross | 10810 Reseda Blvd, Northridge, CA 91326 |
| Robert Sewell | 8655 Arlington Ave, Riverside, CA 92503 |
| Robert Shumate | 1098 Cabrillo Park Pl Unit G, Santa Ana, CA 92701 |
| Robert Shuster | 16438 Hamlin St, Van Nuys, CA 91406 |
| Robert Siegel | 65 Lemonwood Way, Suisun City, CA 94585 |
| Robert Spears | 2211 Cedar Ave #203, Long Beach, CA 90806 |
| Robert Spencer | 3404 S Centinela Ave Apt 8, Los Angeles, CA 90066 |
| Robert Suraci | 1310 South Catalina Ave, Redondo Beach, CA 90277 |
| Robert Tremble | 1991 Padilla Dr, Colton, CA 92324 |
| Robert Wheeler | 5042 N Bentree Cir, Long Beach, CA 90807 |
| Robert Williams | 7710 Duval Pl, Riverside, CA 92503 |
| Roberto Carpio | 1030 N Acacia St #H3, Anaheim, CA 92805 |
| Roberto Castaneda | 7120 Ethel Ave #H, North Hollywood, CA 91605 |
| Roberto Ceja | 1831 Northpark Blvd, San Bernardino, CA 92407 |

| Name | Address |
|------|---------|
| Roberto De La Maza | 1726 Gorham St, Chula Vista, CA 91913 |
| Roberto Escobar | 100 Cleveland Ave, Pleasant Hill, CA 94523 |
| Roberto Hernandez | 3618 Mentone Ave Apt3, Los Angeles, CA 90034 |
| Roberto Hubbell | 901 Turquoise St, Vacaville, CA 95687 |
| Roberto Rivas | 555 S Azusa Ave, Azusa, CA 91702 |
| Roberto Valencia | 2927 New Jersey St, Los Angeles, CA 90033 |
| Roberto Vargas | 560 N Kingsley Dr, Los Angeles, CA 90004 |
| Robertson Jover | 13101 Aspenwood Ave, Garden Grove, CA 92840 |
| Robin Birdsong Vincent | 1703 Gray Ave, Yuba City, CA 95991 |
| Robin Robinson | 25 Creeks Edge Way AptA, Sacramento, CA 95823 |
| Robyn Cromer | 6640 Woodley Ave Apt 117, Van Nuys, CA 91406 |
| Robyn Horrell | 8675 Sunnybrae Dr, Sacramento, CA 95823 |
| Robyne Jones | 1351 East 51st, Los Angeles, CA 90011 |
| Rochelle Bunn | 2315 Durant Ave, Oakland, CA 94603 |
| Rochelle Concepcion | 2126 Sylvia St, West Covina, CA 91792 |
| Rochelle Conley | 185 Estancia Dr#132, San Jose, CA 95134 |
| Rochelle Johnson | 13448 Reindeer St, Moreno Valley, CA 92553 |
| Rochelle Ketchum | 1460 Florin Rd, Sacramento, CA 95822 |
| Rochun Bailey | 13947 Paramount Blvd Apt 114, Paramount, CA 90723 |
| Rocio Medina | 130 San Fernando Way, Daly City, CA 94015 |
| Rocio Morales | 10002 Baywood Way, Rancho Cucamonga, CA 91737 |
| Rock Washburn | 87 Castellina Cir, American Canyon, CA 94503 |
| Rockeara Henderson | 342 W 71st, Los Angeles, CA 90003 |
| Rockisha Smith | 7918 Midhurst Dr, Highland, CA 92346 |
| Roderica Spiller | 3426 San Mateo Ave, Stockton, CA 95204 |
| Roderick Ashford | 2862 Callejon St, San Diego, CA 92139 |

| Name | Address |
| --- | --- |
| Roderick Gatlin | 415 S Mt Vernon Ave #152, San Bernardino, CA 92410 |
| Roderick Waller | 3525 Lyon Ave #7, Oakland, CA 94601 |
| Rodney Drake | 214 Sunnyside Ave #C, Campbell, CA 95008 |
| Rodney Hansford | 1839 West 35th Pl, Los Angeles, CA 90018 |
| Rodney Harps | 8820 La Margarita Way, Sacramento, CA 95828 |
| Rodney Hoggro | 3520 Knoll Crest Ave, Los Angeles, CA 90043 |
| Rodney Malone | 5955 Cathy Ave, Cypress, CA 90630 |
| Rodney Moore | 3100 Big Dalton Ave # 170-229, Baldwin Park, CA 91706 |
| Rodolfo Araujo | 209 Shields St, San Francisco, CA 94132 |
| Rodolfo Barthelemy | 825 Wilshire Blvd # 532, Santa Monica, CA 90401 |
| Rodolfo Garcia | 4420 W 120th St, Hawthorne, CA 90250 |
| Rodrigo Dominguez | 12319 Eucalyptus Ave, Hawthorne, CA 90250 |
| Rodrigo Ferrarini | 3668 Motor Ave 115, Los Angeles, CA 90034 |
| Rodrigo Henriques Duarte Silva | 10760 Rose Av. Apt 109, Los Angeles, CA 90034 |
| Rodrigo Mendoza | 2414 N Tustin Ave, Santa Ana, CA 92705 |
| Rodrigo Salguero | 2668 Sichel St, Los Angeles, CA 90031 |
| Rogelio Cervantes | 5026 W 120th St, Hawthorne, CA 90250 |
| Roger Goff | 1730 Rogers Pl Apt 40, Burbank, CA 91504 |
| Roger Lopez | 1553 E 110 St, Los Angeles, CA 90059 |
| Roger Lundy | 10 Calais, Newport Coast, CA 92657 |
| Roger Pena | 1021 E M St Apt D, Wilmington, CA 90744 |
| Rohan Mcgeachy | 324 N Maryland Ave, Apt 1, Glendale, CA 91206 |
| Rojae Amos | 1414 Coolidge Dr, Woodland, CA 95776 |
| Rojahnae Miller | 715 Clinton Dr, Stockton, CA 95210 |
| Roland Baxter | 5353 Castle St, Fair Oaks, CA 95628 |
| Rolando Antunez | 400 N Roosevelt Ave, Oxnard, CA 93030 |

| Name | Address |
|------|---------|
| Rolando Arguillo | 35645 Capistrano St, Wildomar, CA 92595 |
| Rolando Hernandez | 5746 Lexington Ave #4, Los Angeles, CA 90038 |
| Rolando Medina | 510 E Chestnut Ave, Santa Ana, CA 92701 |
| Rolfe Jones | 591 North Garfield Ave, #1, Pasadena, CA 91101 |
| Rolinda Young | 20929 Ventura Blvd, Ste 47-326, Woodland Hills, CA 91364 |
| Rollin Wilkerson | 29571 Pleasant Paseo Cv, Menifee, CA 92585 |
| Roman Baldwin | 4445 3rd St #402, San Francisco, CA 94124 |
| Roman Barrett | 5640 Franklin Ave 205, Los Angeles, CA 90028 |
| Roman Goddard | 4211 Walnut Grove Ave C, Rosemead, CA 91770 |
| Roman Starzak | 26348 Arboretum Way 503, Murrieta, CA 92563 |
| Romario Martinez | 1128 N Voyager Lane, Anaheim, CA 92801 |
| Romela Hidalgo | 56 Westlake Ave, Daly City, CA 94014 |
| Romelia Banuelos Rivas | 9088 Poplar Ave, Fontana, CA 92335 |
| Romelle Ward | 2551 K Street, San Diego, CA 92102 |
| Romelo Jackson | 53186 Odyssey St, Lake Elsinore, CA 92532 |
| Romen Fuentes | 2515 Alta St, Los Angeles, CA 90031 |
| Romone Prescotte | 2000 River Ave Apt 407, Long Beach, CA 90810 |
| Romualdo Anaya | 8155 Hesperia Ave, Reseda, CA 91335 |
| Ron Berry | 8906 Yvonne St, Bakersfield, CA 93307 |
| Ron Carpenter | 2005 San Jose Dr220, Antioch, CA 94509 |
| Ron Gibson | 4041 Pedley Rd Spc. 116 Jurupa Valley, Ca. 92509, Jurupa Valley, CA 92509 |
| Rona Neloms-Smi3 | 36523 25th St E Apt I129, Palmdale, CA 93550 |
| Ronald Anderson | 11222 Grape St, Los Angeles, CA 90059 |
| Ronald Autry | 2659 South Barrington Apt 201, Mar Vista, CA 90064 |
| Ronald Bonoan | 9670 Palm Beach Lane, San Diego, CA 92129 |
| Ronald Booker | 13211 Vanowen St 13, North Hollywood, CA 91605 |

| Name | Address |
|---|---|
| Ronald Gatewood | 2816 Linden St-Upper, Emeryville, CA 94608 |
| Ronald Guerrero | 2792 Adriatic Ave, Long Beach, CA 90810 |
| Ronald Hardgrove | 18615 E. Arrow Hwy. #215, Covina, CA 91722 |
| Ronald Harris | 3804 45th Ave, Sacramento, CA 95824 |
| Ronald King | 1211 W 111st # 8, Los Angeles, CA 90044 |
| Ronald Luscinski | 2796 Hollyridge Dr, Los Angeles, CA 90068 |
| Ronald Rhames | 2665 Balboa Vista Dr, San Diego, CA 92105 |
| Rondell Johnson | 4018 Palmyra RdApt 2, Los Angeles, CA 90008 |
| Ronee Fullylove | 7461 Daytona St #3, Lemon Grove, CA 91945 |
| Ronesha Matthews | 2152 E Shauer St, Compton, CA 90222 |
| Ronesha Ryland | 231 W Bonnie Brae Ct, Ontario, CA 91762 |
| Roni Mcgilberry | 69 W. Macsonald Ave, Richmond, CA 94801 |
| Ronique Howsrd | 53218 Savannah Ct, Lake Elsinore, CA 92532 |
| Ronnie Allen | 9241 Ventana Lane, North Hills, CA 91343 |
| Ronnie Davis | 16992 Escala Dr, Victorville, CA 92395 |
| Ronnie Hernandez-Cruz | 6830 Woodley Apt20, Los Angeles, CA 91406 |
| Ronnie Peterson | 21088 Box Spring 49, Moreno Valley, CA 92557 |
| Ronnie Simon | 45338 Kingtree Ave, Lancaster, CA 93534 |
| Ronny Montoya | 3070 W Del Monte DrApt12, Anaheim, CA 92804 |
| Rony Avalos | 439 Lucas Ave Apt11, Los Angeles, CA 90017 |
| Rood Blanc | 9735 Dale Ave Apt 24, Spring Valley, CA 91977 |
| Roriscilla Nowden-Wright | 1560 Broadway Apt Q, El Cajon, CA 92021 |
| Rory Holmes | 14031 Cerise Av Apt 110, Hawthorne, CA 90250 |
| Rory Newman | 250 Fairmount Ave, Oakland, CA 94611 |
| Rosa Gonzalez | 6547 Brooklyn Ave, San Diego, CA 92114 |
| Rosa Medina | 4376 W 134th St Apt E, Hawthorne, CA 90250 |
| Rosa Penate | 943 E Ave R Apt 44, Palmdale, CA 93550 |
| Rosa Ruiz | 6210 Whitsett Ave Apt 214, North Hollywood, CA 91606 |

| Name | Address |
|------|---------|
| Rosalba Flores | 15760 Lasselle St Apt 11-T, Moreno Valley, CA 92551 |
| Rosalie Andrade | 9304 Oak St, Bellflower, CA 90706 |
| Rosalina Ysais | 15301 Camp Ct, Moreno Valley, CA 92551 |
| Rosalinda Beckham | 33720 Colorado St, Yucaipa, CA 92399 |
| Rosalva Navarro | 1300 Adams Ave Apt 15Q, Costa Mesa, CA 92626 |
| Rosalyn Johnson | 162 Chynoweth Ave, San Jose, CA 95136 |
| Rosalyn Santiago | 5289 Cordera St, Montclair, CA 91763 |
| Rosana Hanna | 412 N Bellflower Blvd, Long Beach, CA 90814 |
| Rose Garibay | 5707 Santa Fe, San Diego, CA 92117 |
| Rose Nao | 1005 E Harding St Apt 3, Long Beach, CA 90805 |
| Rose Nunez | 14921 Korn Blum Ave, Hawthorne, CA 90250 |
| Roseanna Murphy | 1606 E Englewood Ave, Fresno, CA 93728 |
| Rosee Laster | 4050 West Blvd Apt B, Los Angeles, CA 90044 |
| Roshan Thank | 3420 Newton St, Torrance, CA 90505 |
| Roshanae Edwards | 11503 Menlo Ave, Hawthorne, CA 90250 |
| Roshea Penn | 11200 Auburn Ave #50, Adelanto, CA 92301 |
| Roshon Barker | 21000 Baker Rd#2, Castro Valley, CA 94546 |
| Rosie Bishop | 2110 Artesia Blvd 195, Redondo Beach, CA 90278 |
| Rosie Garcia | 3709 Gibson RdApt 28, El Monte, CA 91731 |
| Rosleen Harrid | 1331 Cottonwood Rd#72, Bakersfield, CA 93307 |
| Rosney Mauger | 1179 Crenshaw Blvd, Los Angeles, CA 90019 |
| Rosonda Brown | 10808 Foothill Blvd Ste 160 #762, Rancho Cucamonga, CA 91730 |
| Ross Emhoff | 4079 Cherokee Ave, San Diego, CA 92104 |
| Ross Perry | 2310 S. Homsy Ave, Fresno, CA 93727 |
| Rotteinia Freeman | 2451 Orion St, Alameda, CA 94501 |
| Roumduol Borath | 3139 Pierce Ave, Costa Mesa, CA 92626 |
| Roxana Contreras | 122 N Commonwealth Ave Apt 205, Los Angeles, CA 90004 |

| Name | Address |
|------|---------|
| Roxanne Garcia | 216 E. Canton St, Long Beach, CA 90806 |
| Roxanne Ortiz | 6260 La Tijera Blvd, Los Angeles, CA 90056 |
| Roxanne Rivera | 1561 N Gates Rd, Modesto, CA 95358 |
| Roxanne Romero | 26650 Mc Clure Ct, Perris, CA 92571 |
| Roxette Garcia | 1622 6th Ave, Los Angeles, CA 90019 |
| Roy Clary Jr | 7938 Broadway #631, Lemon Grove, CA 91945 |
| Roy Iratagotia | 4111 S B St, Oxnard, CA 93033 |
| Roy Jackson | 935 S Maple Ave.215, Homewood, IL 60430 |
| Roy Jones | 1225 West 65th Place, Los Angeles, CA 90044 |
| Roy Richard | P.O. Box 3513, Oakland, CA 94609 |
| Roy Sugihara | 10750 Molony Rd, Culver City, CA 90230 |
| Royanna Sexton | 1638 Sunshine Ct, Oakland, CA 94621 |
| Rozzanne Perera | 20200 Cantara St Unit 502, Winnetka, CA 91306 |
| Ruben Alonzo | 21511 Saticoy St 29, Canoga Park, CA 91304 |
| Ruben Andrade | 716 E. Workman St Apt-A, Covina, CA 91723 |
| Ruben Benitez | 13225 Gault St Apt#219, North Hollywood, CA 91605 |
| Ruben Castillo | 2748 E. 221st St, Long Beach, CA 90810 |
| Ruben Corral | 3397 Mount Mckinley Dr, San Jose, CA 95127 |
| Ruben Flores | 19261 Cayenne Dr, Morgan Hill, CA 95037 |
| Ruben Gomez | 3102 Skipper St, San Diego, CA 92123 |
| Ruben Gonzalez | 840 E 7th St, Pomona, CA 91766 |
| Ruben Hoyos | 17351 E Main St #62, La Puente, CA 91744 |
| Ruben Martinez | 384 N Swidler St, Orange, CA 92869 |
| Ruben Moreno | 8309 Cedros Ave Apt 101, Panorama City, CA 91402 |
| Ruben Naranjo | 10021 Green Fern Cir, Westminster, CA 92683 |
| Ruben Nunez | 342 Dale St Apt 142, Perris, CA 92571 |
| Ruben Saabedra | 2950 Story RdApt#30, San Jose, CA 95127 |
| Ruben Solorio | 24547 Los Alisos Blvd Unit 366, Laguna Hills, CA 92653 |
| Ruben Stella | 1172 East 9th St, Pomona, CA 91766 |
| Ruben Zelaya | 5401 Elmwood Rd, San Bernardino, CA 92404 |
| Rubisela Ruiz | 8528 1/2 Ramona St, Bellflower, CA 90706 |
| Ruby Amin | 23751 Mariner Dr#176, Dana Point, CA 92629 |
| Ruby Reyes Estrada | 200 Sheila Ct Apt 206, Modesto, CA 95350 |
| Rudy Damiano | 242 Diego Ln., Tracy, CA 95377 |
| Rudy Ruvalcaba | 11451 First Ave, Hesperia, CA 92355 |

| Name | Address |
|---|---|
| Rudy Simon | 7348 Lasaine Ave, Van Nuys, CA 91406 |
| Rueben Boyd | 118 E. Dakota # A, Fresno, CA 93704 |
| Ruel Deleon | 12376 Twilight Ave, Sylmar, CA 91342 |
| Rueswann Batun | 830 W. 105th St, Los Angeles, CA 90044 |
| Rufina Barrow | 1629 84th Ave, Oakland, CA 94621 |
| Ruslan Bulguchev | 3104 Sorrelwood Dr, San Ramon, CA 94582 |
| Russell Coker | 12256 Riverside DrApt 2, Valley Village, CA 91607 |
| Russell Haylock | 3854 Sycamore Ave, Los Angeles, CA 90008 |
| Russell Peterson | 751 E Nutwood, Inglewood, CA 90301 |
| Russell Repp | 9741 Pico Blvd Apt C, Los Angeles, CA 90035 |
| Russell Roots | P.O. Box 13425, Sacramento, CA 95813 |
| Ruta Vaesau Len Wai | 11850 Beach Blvd #124, Stanton, CA 90680 |
| Ruth Abelar | 22580 Forrest Rd, Perris, CA 92570 |
| Ruth Christmas | 5118 Brynhurst Ave, Los Angeles, CA 90043 |
| Ruth Montiel | 9232 Downey Ave, Downey, CA 90240 |
| Ruthann Clawson | 839 Parkman Ave Apt 104, Los Angeles, CA 90026 |
| Ryan Aguilar | 46745 Monroe St #36, Indio, CA 92201 |
| Ryan Arthur | 6263 Acorn St, San Diego, CA 92115 |
| Ryan Becker | 4348 Ardsley Ct, Riverside, CA 92505 |
| Ryan Blas | 4189 Los Serranos Blvd, Chino Hills, CA 91709 |
| Ryan Bonet | 6830 Beechcraft Ave, Fontana, CA 92336 |
| Ryan Brophy | 3535 Linda Vista DrSpace 174, San Marcos, CA 92078 |
| Ryan Burke | 3106 Val Verde Ave, Long Beach, CA 90808 |
| Ryan Cusick | 6726 Pickering Ave Apt A, Whittier, CA 90601 |
| Ryan Davidson | 9533 Casaba Ave, Chatsworth, CA 91311 |
| Ryan Davis Cade | 18565 Soledad Canyon Rd, Santa Clarita, CA 91351 |
| Ryan Duffy | 777 Airport Blvd, Burlingame, CA 94010 |
| Ryan Dye | 838 S Citrus St, West Covina, CA 91791 |
| Ryan Flannery | 19144 Schoenborn St, Northridge, CA 91324 |
| Ryan Holloway | 535 Foxfire Dr, Manteca, CA 95337 |
| Ryan Juan | 1247 W 36 Pl, Los Angeles, CA 90007 |
| Ryan Kelly | 416 The Terrace, Redlands, CA 92374 |
| Ryan Lane | 1446 Armacost Ave 304, Los Angeles, CA 90025 |

| Name | Address |
|------|---------|
| Ryan Mayfield | 573 Nebraska Ave Apt #2, Long Beach, CA 90902 |
| Ryan Mcgee | 4625 Davis St, Salida, CA 95368 |
| Ryan Moffett | 14005 S Budlong Ave Apt A3, Gardena, CA 90247 |
| Ryan Quinten | 2912 Las Positas Rd, Santa Barbara, CA 93106 |
| Ryan Ramos | 71 Front St Apt 4, Santa Cruz, CA 95060 |
| Ryan Roberts | 5047 Bakman Ave # 212, North Hollywood, CA 91601 |
| Ryan Rodriguez | 325 N Howard St #18, Glendale, CA 91206 |
| Ryan Schuler | 26481 Silverado Ct, Moreno Valley, CA 92555 |
| Ryan Schutter | 5228 Adobe RdApt H, Twentynine Palms, CA 92277 |
| Ryan Sellers | 3030 W Acacia Ave Apt D101, Hemet, CA 92545 |
| Ryan Smerber | 697-332 Gold Run Rd, Susanville, CA 96130 |
| Ryan Stanley | 6970 W Oswego Ave; 6970 W Oswego Ave, Https://Na3.Docusign.Net/Member/Memberlogin.Aspx?E=Cd0F957C-C6E2-47F7-8367-7809Bdffca4C, Fresno, CA 93723 |
| Ryan Stewart Gabriel | 6000 De Soto Ave, Woodland Hills, CA 91367 |
| Ryan Tashiro-Evans | 9940 Tristan Dr, Downey, CA 90240 |
| Ryan Thaxter | 1187 Nolan Ave, Chula Vista, CA 91911 |
| Ryan Villanueva | 3423 Tinker St AptA, West Covina, CA 91792 |
| Ryan Wade | 908 Huntington St, Huntington Beach, CA 92648 |
| Ryan Wendel-Smith | 6018 Nelda St #3, Simi Valley, CA 93063 |
| Ryan Wicklacz | 750 N. Kings Rd112, West Hollywood, CA 90069 |
| Ryane Binmahfooz | 350 S San Fernando Blvd Apt 304, Burbank, CA 91502 |
| Ryann Everett | P.O. Box 1423, Benicia, CA 94510 |
| Rynol Hylton | 4162 Lockland Place #D, Los Angeles, CA 90008 |
| Saber Abuzahra | 2693 79th Ave, Oakland, CA 94605 |
| Sabrina Bensimon | 5502 Corteen Pl #111, Valley Village, CA 91607 |
| Sabrina Correa | P.O. Box 103, Arvin, CA 93531 |
| Sabrina Hambrick | 1540 W 51st Pl, Los Angeles, CA 90062 |
| Sabrina Jamerson | 2262 N Main St 135, Salinas, CA 93906 |
| Sabrina Kimble | 28455 Avenida La Paz, Cathedral City, CA 92234 |

| Name | Address |
|---|---|
| Sabrina Miller | 9429 Svl Box, Victorville, CA 92395 |
| Sabrina Sanchez | 1206 W 4th St #34, Ontario, CA 91762 |
| Sabrina Smith-Lark | 7137 Alvern St Apt #H315, Los Angeles, CA 90045 |
| Sabrina Zavala | 2506 Cole Pl, Huntington Park, CA 90255 |
| Sacha Bolton | 1008 Landsford St, Lancaster, CA 93535 |
| Sacred Averill | 2602 Sycamore Ave, Montrose, CA 91020 |
| Sade Allen | 7316 Florence Ave, Downey, CA 90240 |
| Sadiha Ramirez | 1138 W 60th Pl, Los Angeles, CA 90044 |
| Safiya Cash | 1260 N Cherokee Ave, Los Angeles, CA 90038 |
| Sage Morimoto | 11533 213Th St, Lakewood, CA 90715 |
| Sage Richardson | 4902 Kona DrApt D, Huntington Beach, CA 92649 |
| Sahara Antrim | 6346 Temple City Blvd, Temple City, CA 91780 |
| Sahida Hernandez | 351 W Buffington St, Upland, CA 91784 |
| Saida Jones | 3911 W 104th St Apt 11, Inglewood, CA 90303 |
| Sajak Sherchan | 948 Azure St Apt 3, Sunnyvale, CA 94087 |
| Salbador Barajas | 3367 E Olympic Blvd, Los Angeles, CA 90023 |
| Salina Far Ia | 134 S Pritchard Ave Apt 17, Fullerton, CA 92833 |
| Sallie Reach | 1776 Temple Ave Apt # 6, Long Beach, CA 90804 |
| Sally Coronado | 6725 Perry Rd#K, Bell Gardens, CA 90201 |
| Salmaan Ahmed | 4368 Gardenwood Lane, Riverside, CA 92505 |
| Salvador Castellanos | 3087 Shorepine Ct, Riverside, CA 92504 |
| Salvador Coria Jr | 2056 Waterbury Dr, Chula Vista, CA 91913 |
| Salvador Herrera | 28731 Sandy Ave, Murrieta, CA 92563 |
| Salvador Panameno | 14 North Fremont St, San Mateo, CA 94401 |
| Salvador Rivera | 637 Brooks St Spc 46, Ontario, CA 91762 |
| Salvador Rodriguez | 46375 Cottonwood Ln, Indio, CA 92201 |
| Salviano Vieira | 2601Hhilltop Dr Apt, Richmond, CA 94806 |
| Sam Mao | 2339 E 16th St, Oakland, CA 94601 |

| Name | Address |
|------|---------|
| Sam Mcreynolds | 14749 Marlin Place, Van Nuys, CA 91405 |
| Sam Nalezny | 4812 E Tanglewood Ave, Anaheim, CA 92807 |
| Sam Narvell | 722 E Olive Ave #A, Burbank, CA 91501 |
| Samantha Andrews | 606 Washington St Apt 302, San Diego, CA 92103 |
| Samantha Ball | 945 Hamilton Ave, Seaside, CA 93955 |
| Samantha Barbic | 1523 W Anaheim St, Harbor City, CA 90710 |
| Samantha Berry | 1425 Grand Ave Apt 11, San Leandro, CA 94577 |
| Samantha Bowen | 724 Arthur Dr, West Sacramento, CA 95605 |
| Samantha Bun | 670 Virginia Cir #D, San Bernardino, CA 92405 |
| Samantha Camaioni | 21435 Peggy Joyce Ln, Santa Clarita, CA 91350 |
| Samantha Cano | 13602 Penn St Apt 2, Whittier, CA 90602 |
| Samantha Dawson | 1916 E Richmond Ave, Fresno, CA 93720 |
| Samantha Defazio | 16111 S Prairie Ave Apt 215, Lawndale, CA 90260 |
| Samantha Delgado | 1395 Junipero Ave, Long Beach, CA 90807 |
| Samantha Foster | 8359 Elk Grove Florin RdApt 133, Sacramento, CA 95829 |
| Samantha Garcia | 5876 Equador Way, Buena Park, CA 90620 |
| Samantha Garduno | 3224 Chapman St Apt 9, Los Angeles, CA 90065 |
| Samantha Hobbs | 23550 Chatfield Way, Valencia, CA 91354 |
| Samantha Johnson | 14135 Cerise Ave Apt 420, Hawthorne, CA 90250 |
| Samantha Juarez | 27520 Sierra Hwy, Canyon Country, CA 91351 |
| Samantha Kaminski | 315 Morrissey Blvd, Santa Cruz, CA 95062 |
| Samantha Moore | 1402 Chapala Way, Modesto, CA 95355 |

| Name | Address |
|------|---------|
| Samantha Mousser | 5622 Vonnie Lane, Cypress, CA 90630 |
| Samantha Ramirez | 15561 Brewer Lane, Fontana, CA 92336 |
| Samantha Riva | 2490 E Tahquitz Canyon Way Apt #142, Palm Springs, CA 92262 |
| Samantha Vasquez | 17914 E Orkney St, Azusa, CA 91702 |
| Samantha White | 3701 Parkview Lane Apt 20D, Irvine, CA 92612 |
| Samari Nelson | 2035 S Escondido Blvd #304, Escondido, CA 92025 |
| Sameh Elmallakh | 681 I Street. Spc A4, Chula Vista, CA 91910 |
| Sameisha Young | 1417 Coronado Ave Apt 14, Long Beach, CA 90804 |
| Samellia Singleton | 13613 Doty, Hawthorne, CA 90250 |
| Sami Nash | 176 S. Trish Ct, Anaheim, CA 92808 |
| Samir Cal | 8222 Borson St, Downey, CA 90242 |
| Samir Younes | 5385 Toscana Way #3111, San Diego, CA 92122 |
| Sammy Sahyouni | 23691 Calle Hogar, Mission Viejo, CA 92691 |
| Sammy Teofilo | 827 W Opp St, Wilmington, CA 90744 |
| Samone Sorensen | 218 Ave H Apt A, Redondo Beach, CA 90277 |
| Samuel Clark | 718 Myrtle Ave #3, Inglewood, CA 90301 |
| Samuel Dwight | 14088 Lemoli Way, Hawthorne, CA 90250 |
| Samuel Edache | 73833 Santa Rosa Way, Palm Desert, CA 92260 |
| Samuel Estrada | 27312 North Evi Lane Apt 201, Canyon Country, CA 91387 |
| Samuel Freeman | 4150 1/2 Cahuenga Blvd, Toluca Lake, CA 91602 |
| Samuel Halfmann | 9824 Evelyn Ave, California City, CA 93505 |
| Samuel Harrison | 15051 Whitekirk Dr, Victorville, CA 92394 |
| Samuel Maeshack | 1341 West Ave H 14, Lancaster, CA 93534 |
| Samuel Maxwell | 26648 9th St #247, Highland, CA 92346 |

| Name | Address |
|------|---------|
| Samuel Olodun | 2630 Joshua Hills Dr, Palmdale, CA 93550 |
| Samuel Pauling | 2084 Mceachern Lane, Newcastle, CA 95658 |
| Samuel Paulos | 1716 East Albreda St, Carson, CA 90745 |
| Samuel Perez | 848 E Mlk Jr Blvd, Los Angeles, CA 90011 |
| Samuel Pichardo | 6101 Azalea Ave, Bakersfield, CA 93306 |
| Samuel Ponce | 3223 Glendower St, Rosamond, CA 93560 |
| Samuel Robert | 11260 Overland Ave Apt 23F, Culver City, CA 90230 |
| Samuel Rosenfield | 8605 Higuera St, Culver City, CA 90232 |
| Samuel Santos | 15178 Westlynn Dr, Lake Elsinore, CA 92530 |
| Samuel Schroeder | 4607 Lakeview Canyon Rd126, Westlake Village, CA 91361 |
| Samuel Sewell | 3555 Rosecrans St Suite114#530, San Diego, CA 92110 |
| Samuel Tays | 1435 Big Canyon Terrace, Encinitas, CA 92007 |
| Samuel Tyo | 22440 Collins St, Woodland Hills, CA 91367 |
| Sana Khalifeh | 13313 Oxnard St Apt 139, Van Nuys, CA 91401 |
| Sanaz Khademideljoo | 12750 Briarcrest Pl Apt21, San Diego, CA 92130 |
| Sandeep Kumar | 1334 Spectrum, Irvine, CA 92618 |
| Sandra Bailey | 47 W. Harriet, Altadena, CA 91001 |
| Sandra Corbett Jones | P.O. Box 4872, Culver City, CA 90231 |
| Sandra Harris | 3804 45th Ave, Sacramento, CA 95824 |
| Sandra Heftman | 276 S. Benson Ave #55, Upland, CA 91786 |
| Sandra Ignacio | 1437 S Norton Ave #6, Los Angeles, CA 90019 |
| Sandra Meschke | 7221 Union Ave, Whittier, CA 90602 |
| Sandra Nunez | 10022 Arleta Ave, Arleta, CA 91331 |
| Sandra Sutton | 1220 S. Eucalyptus Ave, Inglewood, CA 90301 |
| Sandra Thorson | 9865 Smoky Ct, Stockton, CA 95209 |
| Sandro Valencia | 1350 Elgin Ave, Dos Palos, CA 93620 |
| Sandtonya Majors | 5224 1/2 Hayter Ave, Lakewood, CA 90712 |
| Sandy Biddle | P.O. Box 275, Modesto, CA 95350 |
| Sandy Garcia | 45 W Tenth St Apt #4, Pittsburg, CA 94565 |
| Sandy Hancock | 502 W 6th St, Beaumont, CA 92223 |
| Sandy Limeta | 1736 S La Brea Save Apt 3, Los Angeles, CA 90019 |
| Sandy Lopez | 4485 Tuttle St, Commerce, CA 90040 |

| Name | Address |
|---|---|
| Sandy Oceguera | 13035 Osborne St, Pacoima, CA 91331 |
| Sanedow Neeley | 8090 Lemon Grove Way #4, Lemon Grove, CA 91945 |
| Sanford Jones | 1900 Beverly Blvd, Los Angeles, CA 90057 |
| Sangsak Kenrungrote | 442 Otsego Ave, San Francisco, CA 94112 |
| Sanicka Cummings | 3788 Roxton Ave, Los Angeles, CA 90018 |
| Sanjay Schaller | 4147 S Bronson Ave 1, Los Angeles, CA 90008 |
| Sanquina Smith | 906 Victor Ave Apt 2, Inglewood, CA 90302 |
| Santana Omar | 3618 Mountain Shadow Ct, Palmdale, CA 93551 |
| Santiago Gutierrez | 15925 Sherman Way Apt6, Van Nuys, CA 91406 |
| Santiago Romero | 28220 Highridge Rd, Rolling Hills Estates, CA 90275 |
| Santina Carrolli | 24015 Copperhill Dr#4204, Valencia, CA 91354 |
| Santrice Davis | 7057 Forman Way, Sacramento, CA 95828 |
| Saphira Rasti | 10270 Almayo Ave, Apt 109, Los Angeles, CA 90064 |
| Sara Aguilera | 735 N Baker St, Stockton, CA 95203 |
| Sara Carrion | 8044 Vale Dr, Whittier, CA 90602 |
| Sara Garrett | 401 West Pine Ave Apt 77, Lompoc, CA 93436 |
| Sara Hancock | 351 W Alton Ave Apt A, Santa Ana, CA 92707 |
| Sara Mazur | 208 Olive St, Claremont, CA 91711 |
| Sara Morgan | 566 San Leon, Irvine, CA 92606 |
| Sara Powis | 5059 Elmwood Ave, Los Angeles, CA 90004 |
| Sara Soderling | 926 E 4th St Apt 16, Long Beach, CA 90802 |
| Sara Thorsteinson | 3418 N Waring RdSpc 32, Denair, CA 95316 |
| Sara Vivo | 870 Cinnabar St, San Jose, CA 95126 |
| Sara Zepeda | 14408 Chamberlain St, Mission Hiils, CA 91345 |
| Sarah Arce | 736 E 45th St, Los Angeles, CA 90011 |
| Sarah Beck | 13023 Rainier Ave, Whittier, CA 90605 |
| Sarah Bellah | 232 Montrose Dr, Folsom, CA 95630 |
| Sarah Cervantes | 3376 N. E St Apt 24, San Bernardino, CA 92405 |
| Sarah Cheesebouroug h | 22751 El Prado, Rancho Santa Margarita, CA 92688 |
| Sarah Conard | 3802 Rosecrans St 207, San Diego, CA 92110 |

| Name | Address |
|------|---------|
| Sarah Downs | P.O. Box 683, Rancho Cordova, CA 95741 |
| Sarah Dutton | 22721 Carter Dr, Perris, CA 92570 |
| Sarah Enriquez | 14080 Rock Rose Ct, Corona, CA 92880 |
| Sarah Gilliland | 510 S Johnson Ave, El Cajon, CA 92020 |
| Sarah Gomez | 1580 Mendocino DrUnit 123, Chula Vista, CA 91911 |
| Sarah Hernandez | 15632 La Mesa St, Sylmar, CA 91342 |
| Sarah Lambert Or Anderson | 528 Cedar Ave Apt 2D, Long Beach, CA 90802 |
| Sarah Leath | 1018 Hickman Rd, Hickman, CA 95323 |
| Sarah Lucas | 10866 Washington Blvd Apt 616, Culver City, CA 90232 |
| Sarah Madrigal | 2745 Ian Ct, Oakdale, CA 95361 |
| Sarah Newby | 353 South Burnside Ave, Los Angeles, CA 90036 |
| Sarah Novak | 1005 Highland Dr, Del Mar, CA 92014 |
| Sarah Pew | 2474 47th Ave, San Francisco, CA 94116 |
| Sarah Prescott | 30000 Sand Canyon Rd#3, Canyon Country, CA 91387 |
| Sarah Santos | 1550 Rimpau #541, Corona, CA 92881 |
| Sarah Townsend-Handley | 7180 Syracuse Ave, Stanton, CA 90680 |
| Sarah Villegas | 109 E. 55th St, Los Angeles, CA 90011 |
| Sarah Watts | 333 S Catalina St, Los Angeles, CA 90020 |
| Sarah Ybarra-Hernandez | 402 N. 7th St, Montebello, CA 90640 |
| Sarina Roby | 686 E. Union St #203, Pasadena, CA 91101 |
| Sarina Taylor | 942 E 105th St, Los Angeles, CA 90002 |
| Sariy Jaradat | 1421 S Bronson Ave, Los Angeles, CA 90019 |
| Sarkhan Nabiyev | 19100 Victory Blvd, Tarzana, CA 91335 |
| Sarkis Khanishian | 1905 Ginkgo Ct, Ceres, CA 95307 |
| Sasha Burger | 938 Palm Ave Unit 3, West Hollywood, CA 90069 |
| Sasha Onoh | 20940 Chase St, Canoga Park, CA 91304 |
| Sasha Seward | 1183 South El Camino Real #168, Oceanside, CA 92054 |
| Sasha Thomas | 9853 Cedar St, Bellflower, CA 90706 |
| Sasha Walls Smith | 3263 Saguaro Lane, Perris, CA 92571 |

| Name | Address |
|------|---------|
| Sassan Rahnavardi | 2491 Vista Wood Cir, Apt 12, Thousand Oaks, CA 91362 |
| Satia Ward | 1320 W 177th St Apt 242, Gardena, CA 90248 |
| Satish Gauchan | 1251 Magnolia Ave, Apt 16, Los Angeles, CA 90006 |
| Sativa Tucker | 3563 Sixth Ave Apt 15, San Diego, CA 92103 |
| Satyanah Tuazon | 1451 Felton St, San Francisco, CA 94134 |
| Saul Arriaga | 68585 Vista Chino Rd, Cathedral City, CA 92234 |
| Saul Pelayo | 201 Kaye Ct Apt D, Redlands, CA 92374 |
| Saul Perez | 24507 Los Alisos Blvd Pat 243, Laguna Hills, CA 92653 |
| Saul Vargas | 13247 Foothill Blvd Apt 14101, Rancho C8Ucamonga, CA 91739 |
| Saul Villanueva Jr | 3930 Virginia St, Lynwood, CA 90262 |
| Savanah Holloway | 1758 Turk St, San Francisco, CA 94115 |
| Savannah Le Moine | 505 S Wilton Pl #202, Los Angeles, CA 90048 |
| Schuyler Myvette | 4848 W 18 St Apt 6, Los Angeles, CA 90019 |
| Scot Free | 241 Clara St, San Francisco, CA 94107 |
| Scott Bernave | 1759 Oceanside Blvd C-253, Oceanside, CA 92054 |
| Scott Bourke | 282 Oak Briar Ct, Folsom, CA 95630 |
| Scott Brough | 1041 Connecticut St, Imperial Beach, CA 91932 |
| Scott Bryant | 1237 Fordham Ave, San Leandro, CA 94579 |
| Scott Cox | 1452 Zion Way, Ventura, CA 93003 |
| Scott Hartley | 16521 Casimir Ave, Torrance, CA 90504 |
| Scott Mcdade | 2330 14th Ave, San Francisco, CA 94116 |
| Scott Meyer | 543 2nd St, Hermosa Beach, CA 90254 |
| Scott Myers | 1208 Esplanade Unit 1, Redondo Beach, CA 90277 |
| Scott Pacheco | 7437 Whitmore St, Rosemead, CA 91770 |
| Scott Riches | 1 Oakley, Irvine, CA 92620 |
| Scott Schiller | 11640 Gotham Ave Apt 17, Los Angeles, CA 90049 |
| Sea Slajer | 729 Lake St, Huntington Beach, CA 92648 |
| Sean Almeida | 22 Solano Dr, Dixon, CA 95620 |
| Sean Bowden | 955 Duesenberg Dr, Ontario, CA 91764 |
| Sean Bowe | 642 1/2 N Spaulding Ave, Los Angeles, CA 90036 |
| Sean Carpenter | 2315 14th St Apt 1, Santa Monica, CA 90405 |

| Name | Address |
|------|---------|
| Sean Christenson | 20843 Moonlake St, Walnut, CA 91789 |
| Sean Lee | 2804 Camino Solvista #1, Chula Vista, CA 91915 |
| Sean Pritchett | 2114 E Florida St, Long Beach, CA 90814 |
| Sean Renner | 3701 S Parton, Santa Ana, CA 92707 |
| Sean Rezendes | 5904 Abernathy Dr, Westchester, CA 90045 |
| Sean Rippa | 21871 Cottonwood Ave, Moreno Valley, CA 92553 |
| Sean Scudellari | 59 S. 11Th St, San Jose, CA 95112 |
| Sean Trimble | 2521 S Holmes Pl, Ontario, CA 91761 |
| Sean Waggoner | 916 Hollow Brook Ln #128, Costa Mesa, CA 92626 |
| Sean Weerasinghe | 951 N. Mariposa Ave, Los Angeles, CA 90029 |
| Seantrece Henson | 9533 S 3rd Ave, Inglewood, CA 90305 |
| Sebastian Dunne | 3810 Wabash Ave, San Diego, CA 92104 |
| Sebastian Posada | 3063 W. Chapman Ave, Orange, CA 92868 |
| Sebastian Prince | 7026 Delco Ave, Winnetka, CA 91306 |
| Sebastian Schug | 1330 North Reese Place, Burbank, CA 91506 |
| Seberiano Lopez | 3047 Sullivan Ave, Rosemead, CA 91770 |
| Sedrick Johnson | 45230 Calico St, Lancaster, CA 93535 |
| Sefik Bulad | 4011 Via Marina 90292 #A201, Los Angeles, CA 90292 |
| Sela Wang | 530 S Lake Ave, #330, Pasadena, CA 91101 |
| Selena Alatorre | 532 Price St, Bakersfield, CA 93307 |
| Selena Huntley | 16001 Liberty St Apt308, San Leandro, CA 94578 |
| Selena Sykes | 5331 E El Jardin St, Long Beach, CA 90815 |
| Selena Walters | 2236 247th St, Lomita, CA 90717 |
| Seliat Adams | 6714 West Blvd #2, Los Angeles, CA 90043 |
| Selina Grant | 1600 Coriander DrApt A, Costa Mesa, CA 92626 |
| Selina Nnadede | 2706 Edgehill Dr#7, Los Angeles, CA 90003 |
| Selket Lucas | 178 Giotto, Irvine, CA 92614 |
| Selma Greg | 1787 Thornwood Dr, Concord, CA 94521 |
| Semaj Hughes | 17623 Windward Terrace, Bellflower, CA 90706 |
| Semaj Tolbert | 14669 Arrow Blvd Rte.2, Fontana, CA 92335 |
| Seneca Beverly | 3790.San Remo DrApt#16, Santa Barbara, CA 93105 |
| Sequoia Todd | 43728 Gadsden Ave, Lancaster, CA 93534 |

| Name | Address |
|---|---|
| Sequoia Walker | 7563 Greenhaven DrApt 211, Sacramento, CA 95831 |
| Sequoiya Lawrence | 853 W Beach Ave #8, Inglewood, CA 90302 |
| Serena Macgreggor | 2856 N Acacia Ave, San Bernardino, CA 92405 |
| Serena Sims | 7613 East Parkway, Sacramento, CA 95823 |
| Serena Stuck | 27589 Elder View Dr, Valencia, CA 91354 |
| Sergey Garnaga | 6456 Mary Ellen Ave, Van Nuys, CA 91401 |
| Sergio Alvarez | 9043 Olive St, Fontana, CA 92335 |
| Sergio Andrade | 1229 W Rosewood Ct Apt C, Ontario, CA 91762 |
| Sergio Cano | 6764 Greenbay Rd, Arbuckle, CA 95912 |
| Sergio Ceballos | 1010W San Ysidro Blvd #671, San Diego, CA 92173 |
| Sergio Flores | 914 E 2nd St, National City, CA 91950 |
| Sergio Kramer | 1837 A Ave Unit A, National City, CA 91950 |
| Sergio Lopez | 5123 Monte Bonito Dr, Los Angeles, CA 90041 |
| Sergio Mendiola | 13102 Partridge St # 67, Garden Grove, CA 92843 |
| Sergio Oseguera | 407 E Hill St, Long Beach, CA 90806 |
| Sergio Rocha | 3044 Blue Cascade Dr, Perris, CA 92571 |
| Sergio Rojas | 5571 Rockledge Dr, Buena Prk, CA 90621 |
| Sergio Vazquez | 4750 Walden St, Chino, CA 91710 |
| Sergio Villalobos | 11416 Marquette Ln, Pomona, CA 91766 |
| Serina Ayala | 2619 Flint Way #23, San Bernardino, CA 92408 |
| Serj Nalbandian | 2949 Stevens St, La Crescenta, CA 91214 |
| Sermsak Panichchanon | 1151 N. Onondaga #4, Anaheim, CA 92801 |
| Serog Haghverdi | 7709Wentworth, Tujunga, CA 91042 |
| Seth Bender | 303 E Center St Apt 110, Anaheim, CA 92805 |
| Seth Claycomb | 12727 Watt Lane Unit A, Sylmar, CA 91342 |
| Seth Godwin | 106 1/2 Judge John Aiso St #320, Los Angeles, CA 90012 |
| Seth Plummer | 200 S Carondelet St Apt 4, Los Angeles, CA 90057 |
| Seth Seneca | 1177 Kingston St, Costa Mesa, CA 92626 |
| Seth Willwerth | 14431 Ventura Blvd Unit 212, Sherman Oaks, CA 91423 |
| Seyed Ali Sepehr | 8758 Cashio St, Apt4, Los Angeles, CA 90035 |
| Sha Simms | 2530 W. Fountainway #218, Fresno, CA 93705 |

| Name | Address |
|------|---------|
| Shachrista Caldwell | 4536 Marconi Ave #16, Sacramento, CA 95821 |
| Shaci Brown | 1156 E 5th St, Long Beach, CA 90802 |
| Shadene Womack | 324 1/2 N. Via Vista, Montebello, CA 90640 |
| Shadonna Bell | 16830 Kingsbury St, Granada Hills, CA 91344 |
| Shah Kera Clark | 13405 El Cajon Dr, Desert Hot Springs, CA 92240 |
| Shahde Jones | 2875 W Calle Celeste Dr, Rialto, CA 92377 |
| Shahen Petoyan | 8207 Rhodes, North Hollywood, CA 91605 |
| Shaina Nubia | 635 Harmsworth Ave, La Puente, CA 91744 |
| Shainu Bala | 1225 N Gower St Apt#228, Los Angeles, CA 90038 |
| Shake Moskavian | 1000 Agua Caliente, Colton, CA 92324 |
| Shakeenah Herbert | 2506 Chandler Ave #260, Simi Valley, CA 93065 |
| Shakela Salaam | 6401 Warner Ave, Huntington Beach, CA 92647 |
| Shakila Taylor | 2763 Ritchie St, Oakland, CA 94605 |
| Shakira Martin | 44238 Cedar Ave, Lancaster, CA 93534 |
| Shakyma Conway | 804 40th St, Oakland, CA 94602 |
| Shala Fullmore | 5825 Reseda Blvd #136, Tarzana, CA 91356 |
| Shalasia Bridges | 38205 Malbec Ct, Palmdale, CA 93550 |
| Shalawn Richardson | 2433 W Lincoln Ave #116, Anaheim, CA 92801 |
| Shaleigha Brooks | 3520 Long Beach Blvd #218, Long Beach, CA 90807 |
| Shalexus Lee | 757 S Adler St Apt 102, Fresno, CA 93727 |
| Shalicia Porter | 15034 Burbank Blvd #14, Sherman Oaks, CA 91411 |
| Shalinda Hogains | 327 E Ave R 11, Palmdale, CA 93550 |
| Shalisha Samuels | 15515 Kiamichi Rd#D, Applevalley, CA 92307 |
| Shamarry Williams | 4350 Galbrath Dr, Sacramento, CA 95842 |
| Shamis Shaw | 10429 Molette St, Bellflower, CA 90706 |
| Shamon Benn | 311 S Central Ave, Compton, CA 90220 |
| Shana Ruiz | 4212 E. Los Angeles Ave, Unit 3023, Simi Valley, CA 93063 |

| Name | Address |
|------|---------|
| Shanae Anderson | 2980 Carreen Ct, Tracy, CA 95376 |
| Shandie Hoskins | 5121 Rosemead Blvd, San Gabriel, CA 91776 |
| Shane Billings | 918 W College St, #505, Los Angeles, CA 90012 |
| Shane Duncan | 2044 San Anseline Ave Apt B, Long Beach, CA 90815 |
| Shane Lackman | 3221 Claremore Ave, Long Beach, CA 90808 |
| Shane Liles | 20122 Altai Terrace Dr, Spring, CA 77379 |
| Shane Rutter | 610 Laguna Dr, San Marcos, CA 92069 |
| Shane Sandoval | 24065 Neece Ave Apt 2, Torrance, CA 90505 |
| Shane Soares | 2211 Pacific Ave B207, Costa Mesa, CA 92627 |
| Shane Van Rickley | 9648 Prospect Ave, Lakeside, CA 92040 |
| Shane Werner | 122 Crystal Ct, Woodbridge, CA 95258 |
| Shaneka Butler | 250 65th St, San Diego, CA 92114 |
| Shaneka Clark | 1770 Post St #108, San Francisco, CA 94115 |
| Shaneqwa Jasper | 23 Scottsdale South, Carson, CA 90745 |
| Shanera Campbell | 2903 W 141st Pl Apt 4, Gardena, CA 90249 |
| Shanese Houston | 2301 Sycamore Dr, Antioch, CA 94509 |
| Shanesha Johnson | 10 Bramante Ct, Oakley, CA 94561 |
| Shani Howard | 15525 1/2 Eucalyptus Ave, Bellflower, CA 90706 |
| Shanice Mccorvey | 36125 Creighton Ave Apt 26204, Murrieta, CA 92563 |
| Shanice Roberson | 16110 S Essey Ave, Compton, CA 90221 |
| Shanice Sims | 1112 W 88th St Apt 2, Los Angeles, CA 90044 |
| Shaniece Gaddis | 701 Plans Rd#20, Bakersfield, CA 93304 |
| Shanielle Gentry-Trotter | 13393 Mariposa RdSpc 62, Victorville, CA 92395 |
| Shanika Booten | 160 W 89th St, Los Angeles, CA 90003 |
| Shanika Starks | 7227 Richfield St #21, Paramount, CA 90723 |
| Shannah Ybarra | 8451 Denise Lane, Canoga Park, CA 91304 |
| Shannon Alfaro | 101 Chester St, Daly City, CA 94014 |

| Name | Address |
|------|---------|
| Shannon Bushee | 1258 S Gilbert St, Hemet, CA 92544 |
| Shannon Colquitt | 19904 Galway Ave, Carson, CA 90746 |
| Shannon Flynn | 3063 Volk Ave, Long Beach, CA 90808 |
| Shannon Henderson | 14 Sepalo Ct, Sacramento, CA 95823 |
| Shannon Klopp | 25484 Lake Wohlford Rd#216, Escondido, CA 92027 |
| Shannon Lowry | 2080 Ahneita, Pleasant Hill, CA 94523 |
| Shannon Pitts | 2830 Debbie Ln, Placerville, CA 95667 |
| Shannon Raymond | 6047 Main Ave Apt 7, Orangevale, CA 95662 |
| Shannon Slankard | 6671 Reservoir Ln, San Diego, CA 92115 |
| Shannon Vote | 977 Lake Meadow Ct, Lake Elsinore, CA 92530 |
| Shannon Watts | 9 Osceola, San Francisco, CA 94124 |
| Shanon Rifkin | 1382 E Hillcrest Dr, #522, Thoussnd Oaks, CA 91362 |
| Shanon Singh | 2480 Shorey Way, Fairfield, CA 94533 |
| Shant Abounayan | 1300 N Holliston, Pasadena, CA 91104 |
| Shantay Brea | 7251 Milwood Ave Apt 319, Canoga Park, CA 91303 |
| Shante Kelley | 4402 Calypso Ter, Fremont, CA 94555 |
| Shante Simpson | 5870 Melrose Ave Ste 3-397, Los Angeles, CA 90038 |
| Shantea Conners | 8914 S Normandie Ave Apt A, Los Angeles, CA 90044 |
| Shaparell Rayson | 13040 Dronfield Ave Apt#4, Sylmar, CA 91342 |
| Shaquan Butler | 300 S Calle El Segundo 56, Palm Springs, CA 92262 |
| Shaquan Ferguson | 5501 Lemon Ave, Long Beach, CA 90805 |
| Shaquille Howard | 4509 Steed Way, Antioch, CA 94531 |
| Sharay Traylor | 1454 W 227th Apt 4, Torrance, CA 90501 |
| Sharazodia Oneal | 4320 Sayoko Cir, San Jose, CA 95136 |
| Sharde Collins | 15513 Victory Blvd #E, Van Nuys, CA 91406 |
| Sharde Robinson | 2970 South Martin Luther King Jr Blvd, Fresno, CA 93706 |

| Name | Address |
|------|---------|
| Sharee Stroman | 1460 Canvas DrUnit 4, Chula Vista, CA 91913 |
| Sharese Bates | 8691 International Ave Apt 256, Canoga Park, CA 91304 |
| Sharhonda Stewart | 315 W Florinda St Apt 23, Hanford, CA 93230 |
| Shari Parrish-Russell | 901 West Columbus #142, Bakersfield, CA 93301 |
| Sharifa Candelaria | 14126 Cordary Ave Apt 8, Hawthorne, CA 90250 |
| Sharina Caple | 1030 S Pima Ave, West Covina, CA 91790 |
| Sharlene Deo | 911 Wilks St, East Palo Alto, CA 94303 |
| Sharlene Petrovich | 246 N Emerald DrApt 207, Vista, CA 92083 |
| Sharlene Salcedo | 2120 Vanderbilt Ln, Redondo, CA 90278 |
| Sharlynn Anabo | 1611 Schrader Blvd, Los Angeles, CA 90028 |
| Sharmayne Lane | 38050 11Th St East Apt 3, Palmdale, CA 93550 |
| Sharnel Jones | 3013 E Platt Ave F, Fresno, CA 93721 |
| Sharnetta Soils | 11747 Cool Water St, Adelanto, CA 92301 |
| Sharon Blake | 37646 Cherry Dr, Palmdale, CA 93550 |
| Sharon Casanova | 4553 Via Veneto, Palm Desert, CA 92260 |
| Sharon Contreras | 630 W 48th St, Los Angeles, CA 90037 |
| Sharon Geyer | 8677 Villa La Jolla DrSte 1231, La Jolla, CA 92037 |
| Sharon Goodwin | 503 W 70th St Aptd, Los Angeles, CA 90044 |
| Sharon Miller | 7531 Chula Vista Dr, Citrus Height, CA 95610 |
| Sharon Shepard | 429 1/2 Iris Ave, Corona Del Mar, CA 92625 |
| Sharon Szabo | 745 S Lincoln Ave, El Cajon, CA 92020 |
| Sharonda Liner | P.O. Box 431344, Los Angeles, CA 90043 |
| Sharonne Bowers | 15211 San Jose Dr, Victorville, CA 92394 |
| Sharrod Richard | 608 S Westlake Ave Apt 404, Los Angeles, CA 90057 |
| Sharwanna Williams | 3560 Belden St, Sacramento, CA 95838 |
| Shasawn Holt | 1579 Stanhope Ct, San Jose, CA 95121 |
| Shatarah Sharpe | 1102 S Normandie Ave, Los Angeles, CA 90006 |

| Name | Address |
|---|---|
| Shatiera Jones | 20102 Alvo Ave, Carson, CA 90746 |
| Shatiqua Domingo | 5435 Kester Ave Apt#201, Sherman Oaks, CA 91411 |
| Shatodda Simpson | 4812 W 17th St, Los Angeles, CA 90019 |
| Shatori Douglas | 45532 Fig Ave, Lancaster, CA 93534 |
| Shaun Anastascio | 11600 Oxnard St Apt 201, North Hollywood, CA 91606 |
| Shaun Fawson | 5528 Echo St, Los Angeles, CA 90042 |
| Shaun Romo | 217 Montclair Lane, Salinas, CA 93906 |
| Shaundie Jackson | 5934 Jillson St, Commerce, CA 90040 |
| Shaundra Hudson | 5435 Sky Parkway, Sacramento, CA 95823 |
| Shauntice Randolph | 101 W. 74th St Apt 309, Los Angeles, CA 90003 |
| Shauntina Thorbs | 9650 Milliken Ave. Apt 9308, Rancho Cucamonga, CA 91730 |
| Shavon Anderson | 5103 Fairfax Ave Apt B, Oakland, CA 94601 |
| Shavonda Braxton | 2718 Alta View Dr, San Diego, CA 92139 |
| Shavonda Yoakum | 44029 Canyon Way, Lancaster, CA 93535 |
| Shavonna Oliver | 588 Brown Rd, Fremont, CA 94539 |
| Shawa6 Askew | 3458 Flora Vista Ave, Santacl Clara, CA 95051 |
| Shawn Aguilar | 1674 W 12Th St, Los Angeles, CA 90015 |
| Shawn Anderson | 13928 Osborne St, Arleta, CA 91331 |
| Shawn Boyles | 2660 Hornblend St #P, San Diego, CA 92105 |
| Shawn Escobar | 1255 West Kildare St, Lancaster, CA 93534 |
| Shawn Fleming | 570 N Kenmore Ave, Los Angeles, CA 90004 |
| Shawn Hoodye | 23872 Sunset Crossing Rd, Diamond Bar, CA 91765 |
| Shawn Jace | 516 Myrtle St, Glendale, CA 91203 |
| Shawn Laramie | 1460 Contra Costa Blvd Apt 219, Pleasant Hill, CA 94523 |
| Shawn Saunders | 4814 Westhaven St, Los Angeles, CA 90016 |
| Shawn Schmitt | 6769 El Cajon Blvd Apt 26, San Diego, CA 92115 |

| Name | Address |
|---|---|
| Shawn Thomas | 15200 Leffingwell Rd, La Mirada, CA 90638 |
| Shawn Waterhouse | 620 E. 21st St, Long Beach, CA 90806 |
| Shawn Williams | 16301 Bevil Way, San Leandro, CA 94578 |
| Shawna Geiger | 3723 El Dorado Blvd D4, Palm Springs, CA 92262 |
| Shawna Navarro | 11733 Sunglow St, Santa Fe Springs, CA 90670 |
| Shawna Price | 1245 Genevieve St, San Bernardino, CA 92405 |
| Shawniece Donaldson | 522 W 127St 417, Los Angeles, CA 90044 |
| Shawshona Monge | 1607 W 69th St, Los Angeles, CA 90047 |
| Shayla Bryant | 214 N Glenwood Ave, Rialto, CA 92376 |
| Shayla Jamerson | 34888 11Th St Apt 533, Union City, CA 94587 |
| Shayla Skoglund | 17819 Merridy St, Northridge, CA 91325 |
| Shayne Griffin | 13428 Gold Medal Ct, Riverside, CA 92503 |
| Shayprea Moore Jefferson | 2716 W 78th St, Inglewood, CA 90305 |
| Shea Floresespindola | 4637 Burnham Cir, Stockton, CA 95207 |
| Shebette Lewis | 1925 W. 91st Place, Los Angeles, CA 90047 |
| Sheena Horton | 1713 W 134th St, Compton, CA 90222 |
| Sheena Santos | 5953 Mack Rd, Sacramento, CA 95823 |
| Sheidon Ward | 714 E 15th St, Long Beach, CA 90813 |
| Sheila Carr | 736 Roverton Ct, San Ramon, CA 94582 |
| Sheila Chenault | 1708 Toledo Y, Burlingame, CA 94010 |
| Sheila Hawkins | 7367 Central Ave #289, Highland, CA 92346 |
| Sheila Prostek | 2816 Fairmont Dr, Hanford, CA 93230 |
| Sheilia Lewiel | 2337 Tompkins Way, Antioch, CA 94509 |
| Shekinah Hoyt | 9018 S Central Ave, Los Angeles, CA 90002 |
| Shelby Marlow | 193 Bell Canyon, West Hills, CA 91307 |
| Shelby Milteer | 27941 Beechnut Cir, Valencia, CA 91355 |
| Shelby Phillips | 5822 Myda Ave, Temple City, CA 91780 |
| Sheldon Alexander | 9340 Oreo Ranch Cir, Elk Grove, CA 95624 |

| Name | Address |
|---|---|
| Sheleen Stroman | 1460 Canvas DrUnit 4, Chula Vista, CA 91913 |
| Shellene Johnson | 140 Mark Randy Pl Apt 27, Modesto, CA 95350 |
| Shelley Gant | 635 Trixis Ave, Lancaster, CA 93534 |
| Shelley Winn | 2533 Northside Dr, San Diego, CA 92108 |
| Shelly Steinborn | 18643 Collins St Apt 27, Tarzana, CA 91356 |
| Sheltina Perry | 2040 Crestview DrApt 202, Pittsburg, CA 94565 |
| Shelton Inabinet | 41152 Fremont Blvd #213, Fremont, CA 94538 |
| Shelyse Knox | 4554 N Banner DrApt #2, Long Beach, CA 90807 |
| Shemica Thomas | 1512 E Florida, Longbeach, CA 90802 |
| Shenika Hope | 700 E Fredricks St, Barstow, CA 92311 |
| Sheran Gill | 1400 White Lane, Bakersfield, CA 93307 |
| Sheri Cohen | 349 Kentfield Dr, San Marcos, CA 92069 |
| Sherica Mitchell | 756 S New Hampshire Ave, Los Angeles, CA 90005 |
| Sherice Lane-Mc Elvane | P.O. Box 134, Palo Alto, CA 94302 |
| Shericka Pinchback | 10400 Montara Ave, South Gate, CA 90280 |
| Sherida Tuller | 101 Burlington Dr, Petaluma, CA 94952 |
| Sherika Moore | 2660 69th Ave, Sacramento, CA 95822 |
| Sheronya Simmons | 2603 W Imperial Hwy #3, Inglewood, CA 90303 |
| Sherri Moore | 1625 Woolsey Apt 3, Berkeley, CA 94703 |
| Sherri Walker | 1817 16th St #1, Santa Monica, CA 90404 |
| Sherrie Jones | 334 Malbec Ct, Stockton, CA 95203 |
| Sherron Blackstone | 13259 Northstar Ave, Victorville, CA 92392 |
| Sherry Jones | 2800 E Riverside Dr#316, Ontario, CA 91761 |
| Sherry Moore | 825 College Blvd102-343, Oceanside, CA 92057 |
| Sherry Paredes | 4122 Gundry Ave, Long Beach, CA 90807 |
| Sherry Prall | 12799 Quaker Hill Cross Rd, Nevada City, CA 95959 |
| Sheryl Farmbry | 7006 East Pkwy 13, Sacramento, CA 95823 |
| Sheryl Pearsall | 34632 Camino Real, Barstow, CA 92311 |
| Sheryl Prince | 833 Victor Ave #1, Inglewood, CA 90302 |
| Sheyron Cobb | 15851 Ludlow St, Granada Hills, CA 91344 |

| Name | Address |
|------|---------|
| Shianne Black | 15052 S Culver Rd, Victorville, CA 92394 |
| Shidarius Barrett | 615 S Rampart, Los Angeles, CA 90057 |
| Shiela Gurrola | 3303 S Archibald Ave, Ontario, CA 91761 |
| Shilvondra Taylor | P.O. Box 88596, Los Angeles, CA 90009 |
| Shireare West | 640 Bailey Rd 163, Pittsburgh, CA 94565 |
| Shirin Alizadjahani | 22854 Hartland St, West Hills, CA 91307 |
| Shirley Garcia | 12502 Doty Ave #B, Hawthorne, CA 90250 |
| Shirley Servin | 3114 Washington Ave, El Monte, CA 91731 |
| Shiyana Hodges | 5250 Harmony Ave #210, North Hollywood, CA 91601 |
| Shkeia Watson | 9830 Dale Ave #130, Spring Valley, CA 91977 |
| Shon Davis | 11425 S. Figueroa St Unit 7, Los Angeles, CA 90061 |
| Shona Navas | 13448 Reindeer St, Moreno Valley, CA 92553 |
| Shonkia Dunbar | 3625 W Barstow Ave Apt#C232, Fresno, CA 93711 |
| Shonte Battle | 4130 Pixie Ave, Lakewood, CA 90712 |
| Shontia Franklin | 1604 W. 51st Pl, Los Angeles, CA 90062 |
| Shontina Hawk | 14427Lemoli Ave Apt 18, Hawthorne, CA 90250 |
| Shontinique Coleman | 939 East 88th Place, Los Angeles, CA 90002 |
| Shontique Blanche | 8724 Artesia Blvd Apt 8, Bellflower, CA 90706 |
| Shoshanna Wiley | 12835 10th St #55, Chino, CA 91710 |
| Shullum Cunningham | 2021 W.Dakota Ave #243 Bldg H, Fresno, CA 93705 |
| Shurishaddai Cardwell | 505 Wier RdApt 12B, San Bernardino, CA 92408 |
| Shurryl Sherman | 5530 Ackerfield Ave #107, Long Beach, CA 90805 |
| Shushik Mcconnon | 13300 Victory Blvd #184, Van Nuys, CA 91401 |
| Shyla Worley | 4927 Treetop Dr, Salida, CA 95368 |
| Shynneonmei Barron | 6143 Carson St, Lakewood, CA 90713 |
| Shyona Parker | 2789 Meadowview Rd, Sacramento, CA 95832 |

| Name | Address |
|---|---|
| Siannah Hudson | 879 W 5th St, San Pedro, CA 90731 |
| Siddharth Suri | 3034 Masonwood St, San Jose, CA 95148 |
| Sidney Crosswell | 1352 Molino Ave, Long Beach, CA 90804 |
| Sienna Monczunski | 1202 N Normandie Ave, Los Angeles, CA 90029 |
| Sierra Gaffney | 2434 247th St, Lomita, CA 90717 |
| Sierra Maxwell | 611 E 13Th St #212, Upland, CA 91786 |
| Sierra Mckie | 13800 Sherman Way #108, Van Nuys, CA 91405 |
| Silver Hunt | 1629 E 87th Place, Los Angeles, CA 90002 |
| Silvia Gomez | 13140 Dronfield Ave, Sylmar, CA 91342 |
| Silvia Innocent | 6672 Abrego Rd, Goleta, CA 93117 |
| Silvia Johnson | 7544 Fulton St #15, San Diego, CA 92111 |
| Sima Bess | 11603 Cedar Way, Loma Linda, CA 92354 |
| Simina Anca | 940 Westmount DrApt 208, West Hollywood, CA 90069 #N/A |
| Simon Ho | 46 Centerstone Cir, Buena Park, CA 90620 |
| Simon Ross | 40 Sunset Ave Apt 40-2, Venice, CA 90291 |
| Simone Anderson | 1443 W 123rd St, Los Angeles, CA 90047 |
| Simone Isiguzo | 11129 Mildred St #58, El Monte, CA 91731 |
| Simone James | 13370 Magnolia Ave, Corona, CA 92879 |
| Simone Marie Sohk | 21602 Fairwind Ln, Diamond Bar, CA 91765 |
| Simone Ross | 9309 Pace Ave, Los Angeles, CA 90002 |
| Sin No | 4220 West 3rd St #206, Los Angeles, CA 90020 |
| Siobhan Heard | 5426 8th Ave, Los Angeles, CA 90043 |
| Siquinton Brown | 18003 La Sale Ave, Gardena, CA 90248 |
| Sir Thomas Bradford | 3909 Terracina Dr, Riverside, CA 92506 |
| Sitofa Faiivae | 1422 Sonata Dr, Oxnard, CA 93030 |
| Sk F Ahmed | 314 S Alesandria Ave Apt 410, Los Angeles, CA 90020 |
| Skie Seigo | 1920 257th St, Lomita, CA 90717 |
| Skylah Berger-Garcia | 265 Monterey Rd#5, South Pasadena, CA 91030 |
| Skylar Combs | 3452 1/2 Grand Ave, Huntington Park, CA 90255 |
| Skylar Swindle | 4794 35th St Apt 201, San Diego, CA 92116 |

| Name | Address |
| --- | --- |
| Skyler Funkhouser | 2015 S Trinity Dr, Santa Maria, CA 93458 |
| Skylyr Lord | 378 Durgin St, Ramona, CA 92065 |
| Skynesha Ellis | 4800 Coliseum St #4, Los Angeles, CA 90016 |
| Smail Velic | 1550 Market St Apt 2, Santa Clara, CA 95050 |
| Socorro Garcia | 11721 Runnymede St Apt 209, North Hollywood, CA 91605 |
| Socrates Garcia | 18200 Sandy DrApt 202, Canyon Country, CA 91387 |
| Sofia Gafoor | 23540 Maud Ave, Hayward, CA 94541 |
| Sofia Garcia | 1101 Gettysburg Ave Apt 1207, Clovis, CA 93612 |
| Sofia Moreno | 2007 John St, Modesto, CA 95351 |
| Sofia Musquiz | 27077 Hidaway Ave Unit 60, Canyon Country, CA 91351 |
| Sofiane Hassani | 1835 Delaware St Apt4, Berkeley, CA 94703 |
| Solmarie Santiago | 505 N Figueroa St Apt 558, Los Angeles, CA 90012 |
| Somayeh Fattahalhosseini | 6908 Shoup Ave, Canoga Park, CA 91307 |
| Sonam Chomphel | 206 23St #2, Oakland, CA 94612 |
| Sonam Lama | 2346 Valdez St #8, Oakland, CA 94612 |
| Sonda Reed | 29852 Gifhorn Rd, Menifee, CA 92584 |
| Songwen Cui | 585 Geary St Apt 301, San Francisco, CA 94102 |
| Sonia Alvarez | 260 N. Lyon Ave, Hemet, CA 92543 |
| Sonia Castaneda | 864 Morrison St, San Diego, CA 92012 |
| Sonia Davidson | 2654 Monte Carlo Dr, Santa Ana, CA 92706 |
| Sonia Manriquez | 742 Workman Apt A, Covina, CA 91723 |
| Sonia Mcdade | P.O. Box 693448, Stockton, CA 95269 |
| Sonia Ortega | 1508 W 206th St, Torrance, CA 90501 |
| Sonia Prasad | 7655 Aspen Pl, Newark, CA 94560 |
| Sonia Salcedo | 826 W Kimball Ave, Visalia, CA 93277 |
| Sonja Sanchez | 13466 Solitude Cir, Victorville, CA 92392 |
| Sonja Williams | 431 W 93rd St, Los Angeles, CA 90003 |
| Sonya Dannels | 14250 Anabelle Dr, Poway, CA 92064 |
| Sonya Pinkard | 2714 Castle Hill Ct #73, Sacramento, CA 95821 |
| Sopheak Chhoy | 1973 Daisy Ave, Long Beach, CA 90806 |
| Sophia Amodia | 803 Edgewood St Apt 7, Inglewood, CA 90302 |
| Sophia Baker | 3912 Jasmine St, Sacramento, CA 95838 |

| Name | Address |
|------|---------|
| Sophia Burnham | 1543 Allesandro St, Los Angeles, CA 90029 |
| Sophia Hirano | 1733 Eagle Ave #B, Alameda, CA 94501 |
| Sophia Mendez | 18035 Montgomery Ave, Fontana, CA 92336 |
| Sophia Sinzun | 2638 Mountain View RdTrlr.27, El Monte, CA 91732 |
| Sounarin Kim | 21637 Belshire Ave, Hawaiian Garden, CA 90716 |
| Sourivanh Sakdarak | 2161 Villa Sonoma Glen, Escondido, CA 92029 |
| Special Fleming-Patterson | 4834 Linscott Pl Apt 1, Los Angeles, CA 90016 |
| Spencer Alarcon | 7321 Luna Dr, Huntington Beach, CA 92648 |
| Spencer Ford | 7007 Glasgow Ave 206, Los Angeles, CA 90045 |
| Spencer Garibay | 2867 Lanning Ave, Redding, CA 96001 |
| Spencer Gunkel | 14350 Oden Dr, Apple Valley, CA 92308 |
| Spencer Rakela | 4709 Hazelwood Ave, Carmichael, CA 95608 |
| Stacey Flowers - Brackens | 827 Austin Ave, Inglewood, CA 90302 |
| Stacey Ford | 432 Philippine St, Taft, CA 93268 |
| Stacey Gaines | 5620 San Onofre Terrace, San Diego, CA 92114 |
| Stacey Hickenbottom | 3635 Chestnut St, Apt 3, Riverside, CA 92501 |
| Stacey Morgan | 1655 South Highland Ave, Los Angeles, CA 90019 |
| Stacey Sikes | 9205 Elk Grove Blvd #1, Elk Grove, CA 95624 |
| Staci Calhounrichardson | 6401 Warner Ave #403, Huntington Beach, CA 92647 |
| Staci Murray | 10054 San Miguel Ct, Fountain Valley, CA 92708 |
| Stacy Alarcon | 8141 Hill Dr103, Rosemead, CA 91770 |
| Stacy Flowers | 6602 Estrella Ave, Los Angeles, CA 90044 |
| Stacy Moore | 12499 Folsom Blvd #30, Rancho Cordova, CA 95742 |
| Stacy Torres | 19220 Lanark St, Reseda, CA 91335 |
| Stacy Villamar | 7932 8th St, Buena Park, CA 90621 |
| Stanacia Christopher | 2437 Dawn Way, Fairfield, CA 94533 |
| Stanicia Boatner | 1261 Rio Cresta Way, Sacramento, CA 95834 |

| Name | Address |
|------|---------|
| Stanislav Orekhov | 128 N 25th St, San Jose, CA 95116 |
| Star Hollis | 1845 E Florida St #6, Long Beach, CA 90802 |
| Starlia Hartfield | 1243 West 24th Apt 201, Hawthorne, CA 90007 |
| Starr Amos | 15412 Sharon Ave, Fontana, CA 92336 |
| Starr Thomas | 144 Perou St Apt 4, Perris, CA 92570 |
| Stefan Hulce | 3099 Ginger Ave Apt D, Costa Mesa, CA 92626 |
| Stefanie Amado | 449 S Westridge Cir, Anaheim, CA 92807 |
| Stefanie Guzman | P.O. Box 92103, Long Beach, CA 90809 |
| Stefanie Paez | 5911 Kingman Ave Apt 16, Buena Park, CA 90621 |
| Stefanie Powell | 5637 Vista Oak Way, Sacramento, CA 95842 |
| Stefanie Ramsey | P.O. Box 116, La Verne, CA 91750 |
| Stefanie Villalobos | 1839 Yosemite Ave, Los Angeles, CA 90041 |
| Stefanny Claros | 7801 Beeman Ave, North Hollywood, CA 91605 |
| Stefen Beltran | 565 Pomona Ave, Oroville, CA 95965 |
| Stefhani Godinez | 5711 Water St, San Diego, CA 91942 |
| Stefsnie Asher | 728 E Myrtle, Visalia, CA 93292 |
| Stelanie Chirgott | 2425 30th St, San Diego, CA 92104 |
| Stella Wilson | 625 N Sycamore Ave Apt 204, Los Angeles, CA 90036 |
| Stephan Friedland | 380 S San Rafael Ave, Pasadena, CA 91105 |
| Stephane Roch | 4359 Clairemont Dr, San Diego, CA 92117 |
| Stephanie Aguilar | 4825 W Slauson Ave #1, Los Angeles, CA 90056 |
| Stephanie Ashley | 606 E Olive Ave, Monrovia, CA 91016 |
| Stephanie Azcunaga | 981 Elden Ave Apt 12, Los Angeles, CA 90006 |
| Stephanie Balasia | 566 Robin Dr, Vacaville, CA 95687 |
| Stephanie Brock | 17619 Medley Ridge Dr, Canyon Country, CA 91387 |
| Stephanie Cayme | 3029 N Half Moon Dr, Bakersfield, CA 93309 |

| Name | Address |
|------|---------|
| Stephanie Cosio | 1347 East Ave R3, Palmdale, CA 93550 |
| Stephanie Cossio | 29802 Glendower Ct, Castaic, CA 91384 |
| Stephanie Costa | 1120 E Leland Rd, Pittsburg, CA 94565 |
| Stephanie Diaz | 9551 Oak St, Bellflower, CA 90706 |
| Stephanie Dominguez | 3036 Concord Blvd, Concord, CA 94519 |
| Stephanie Douglas | 111 S Baranca, Covina, CA 91791 |
| Stephanie Galicia | 6 Gold Dust Lane, Carson, CA 90745 |
| Stephanie Gonzales | 175 Loehr St #D, San Francisco, CA 94134 |
| Stephanie Graves | 615 Washington Ave, Bakersfield, CA 93308 |
| Stephanie Kurth | 1441 Burlington Ct, Rosamond, CA 93560 |
| Stephanie Laff-Hunt | 19360 Rinaldi St #616, Northridge, CA 91326 |
| Stephanie Landreaux | 16225 Arrow Blvd #G231, Fontana, CA 92335 |
| Stephanie Long | 252 Espanas Glen, Escondido, CA 92026 |
| Stephanie Marquez | 1841 N Ave, National City, CA 91950 |
| Stephanie Mathis | 12670 Terrabella St, Pacoima, CA 91331 |
| Stephanie Mayo | 23452 Sylvan St, Woodland Hills, CA 91367 |
| Stephanie Nelson | 10 Amagansett, Sacramento, CA 95835 |
| Stephanie Ortiz | 1053 W 92nd St, Los Angeles, CA 90044 |
| Stephanie O'Connor | P.O. Box 1975, El Cerrito, CA 94530 |
| Stephanie Pelletier | 1921 Rollingstone Lane, Tustin, CA 92780 |
| Stephanie Piske | 320 Grant St, Oceanside, CA 92054 |
| Stephanie Powers | 7972 Begonia Cir, Buena Park, CA 90620 |
| Stephanie Pressman | 5525 W 6th St, Los Angeles, CA 90036 |

| Name | Address |
|------|---------|
| Stephanie Price | 812 East Ave J-12, Lancaster, CA 93535 |
| Stephanie Priddy | 859 W Carmelita Ave, Montebello, CA 90640 |
| Stephanie Reyes | 2551 Cedar St, San Bernardino, CA 92404 |
| Stephanie Sanchez | 10244 Arrow Rte #159, Rancho Cucamonga, CA 91730 |
| Stephanie Stephens | 1200 Laguna St, Apt C, San Francisco, CA 94115 |
| Stephanie Thomas | 1366 35th Ave, San Francisco, CA 94122 |
| Stephanie Velazquez | 2723 Laurel Pl, South Gate, CA 90280 |
| Stephanie Villa | 1635 Locust Ave Apt 201, Long Beach, CA 90813 |
| Stephanie Villasenor | 1329 N Fashion Lane #3, Anaheim, CA 92806 |
| Stephanie Villicana | 2331 E. Jewett St Apt B, San Diego, CA 92111 |
| Stephanie Watkins | 19009 Laurel Pk Rd #354, Rancho Dominguez, CA 90220 |
| Stephanie Winchell | 3125 Occidental Dr#1, Sacramento, CA 95826 |
| Stephanie Wordekemper | 591 Peabody Rd#229, Vacaville, CA 95688 |
| Stephanie Zavala | 2511 Obrien Cir, Camarillo, CA 93010 |
| Stephann Durr | 3996 Pala Rd, Oceanside, CA 92057 |
| Stephany Lunasco | 13724 Cordary Ave Unit#12, Hawthorne, CA 90250 |
| Stephen Adler | 391 Ellis St, San Francisco, CA 94102 |
| Stephen Arroyave | 6150 Carpenter Ave, North Hollywood, CA 91606 |
| Stephen Ashby | 375 Ramona Expressway #112, Perris, CA 92571 |
| Stephen Dennis | 3111 Warwick Ave, Los Angeles, CA 90032 |
| Stephen Egert | 2743 Ridgeway Dr, National City, CA 91950 |
| Stephen Ha | 10545 Haledon Ave, Downey, CA 90241 |
| Stephen Henny | 17852 San Leandro Lane, Huntington Beach, CA 92647 |
| Stephen Hughes | 248 3rd St, Oakland, CA 94607 |

| Name | Address |
|------|---------|
| Stephen Johnson | 5241 N Fresno St Apt 102, Fresno, CA 93702 |
| Stephen Keshi | 7001 Jamieson Ave, Reseda, CA 91335 |
| Stephen Lowe | 1445 W. 111Th St, Los Angeles, CA 90047 |
| Stephen Ma | 5819 La Casa Way, Sacramento, CA 95835 |
| Stephen Magyar | 1430 S Lombard Dr, Fullerton, CA 92832 |
| Stephen Mason | 361 Waterview Terrace, Vallejo, CA 94591 |
| Stephen Mcdonough | 435 S. Alexandria Ave Apt 108, Los Angeles, CA 90020 |
| Stephen Mullin | 864 Grand Ave, San Diego, CA 92109 |
| Stephen Nippert | 1544 Chickasaw Ave, Los Angeles, CA 90041 |
| Stephen Rangel | 3232 Caminito Quixote, San Diego, CA 92154 |
| Stephen Smiley | 1074 Myrtle Ave#1, Long Beach, CA 90813 |
| Stephen Smith | 867 Morrison St, San Diego, CA 92102 |
| Stephen Staedler Ii | 5714 Segovia Way, Bakersfield, CA 93306 |
| Stephen Whelan | 1251 E Appleton St #3, Long Beach, CA 90802 |
| Stephen Zuniga | 11428 Grovedale Dr, Whittier, CA 90604 |
| Stephnie Davison | 5887 W. Robinson Ave, Fresno, CA 93722 |
| Stevan Ordaz | 636 W Gardena Blvd, Gardena, CA 90247 |
| Steve Banegas | 1915 1/2 W 35th St, Los Angeles, CA 90018 |
| Steve Barbosa | 2927 Marconi Ave #51, Sacramento, CA 95821 |
| Steve Contreras | 2821 Independence Ave, South Gate, CA 90280 |
| Steve Hunnicutt | 27365 Sumac Ct Apt203, Canyon Country, CA 91387 |
| Steve Mason | 3074 Glasdstone #3, Pomona, CA 91767 |
| Steven Acosta | 5930 Ferguson Dr, Los Angeles, CA 90022 |
| Steven Arena | 7003 Marconi St, Huntington Park, CA 90255 |
| Steven Artiga | 4064 W 137th St Apt C, Hawthorne, CA 90250 |
| Steven Assef | 3427 Armstrong St, San Deigo, CA 92111 |
| Steven Bavin | 371 Blake Ridge Ct, Thousand Oaks, CA 91361 |
| Steven Bell | 1801 Eureka Rd#505, Roseville, CA 95661 |
| Steven Carroll | 1001 83rd Ave Apt 206, Oakland, CA 94621 |
| Steven Castillo | 13782 Hoover St #27, Westminster, CA 92683 |
| Steven Castro | 2513 Recinto Ave, Rowland Heights, CA 91748 |
| Steven Chatman | 134 S Magnolia Ave 13B, Anaheim, CA 92804 |
| Steven Elias | 23444 Thornewood Dr, Newhall, CA 91321 |
| Steven Gaither | 6411 Obispo Ave, Long Beach, CA 90805 |

| Name | Address |
|------|---------|
| Steven Gallegos | 3291 Rubian Ln, Riverside, CA 92503 |
| Steven Hernandez | 3204 West Commonwealth Ave, Alhambra, CA 91803 |
| Steven Hickerson | 5505 Ackerfield Ave 208, Long Beach, CA 90805 |
| Steven Jackson | 1754 Gibson, Clovis, CA 93611 |
| Steven Jefferson | 1741 Hopkins St, Berkeley, CA 94707 |
| Steven Jimenez | 839 East Algrove St, Covina, CA 92724 |
| Steven Langford | 2580 W El Camino Ave Unit 10101, Sacramento, CA 95833 |
| Steven Lim | 4968 Adera St, Montclair, CA 91763 |
| Steven Mauric | 11280 La Maida St Unit 101, N Hollywood, CA 91601 |
| Steven Moran | 15714 S Frailey Ave, Compton, CA 90321 |
| Steven Nicoloro | 1732 Aviation Blvd, Redondo Beach, CA 90278 |
| Steven Rodriguez | 2016 21st, San Pablo, CA 94806 |
| Steven Sandoe | 15101 Talbot Dr, La Mirada, CA 90638 |
| Steven Sevier | 330 N First St #G, El Cajon, CA 92021 |
| Steven Smith | 5255 Clairmont Mesa Blvd Apt 7, San Diego, CA 92117 |
| Steven Stewart | 1452 N Martel Ave, Los Angeles, CA 90046 |
| Steven Suarez | 245 Punta Prieta Dr, Perris, CA 92571 |
| Steven Walker | 21275 Windsong St, California City, CA 93505 |
| Sthata Welsh | 1528 N Harris St, Hanford, CA 93230 |
| Storm Carfangnia | 6918 Wilcox Ave Apt E, Bell, CA 90201 |
| Storm Freeman | 10620 Victory Blvd Apt 228, North Hollywood, CA 91606 |
| Suatiama Laulu | 207 Lucard, Taft, CA 93268 |
| Sue Becker | 18902 Valley Cir Apt D, Huntington Beach, CA 92646 |
| Summer Cox | 3807 Sutro Ave, Los Angeles, CA 90008 |
| Summer Peace | 632 W Washington Ave Apt D, El Cajon, CA 92020 |
| Sumon Bagui | Mass 3 Macg 38, Camp Pendleton, CA 92055 |
| Sungho Yang | 1467 E. Del Amo Blvd, Carson, CA 90746 |
| Sunnerica Sinohui | 1685 W 20th St, San Bernardino, CA 92411 |
| Sunszeray Cheeks | 9017 Campo Rd, Spring Valley, CA 91977 |
| Susan Feher | 751 S. Mariposa St, Burbank, CA 91506 |

| Name | Address |
|------|---------|
| Susan Holmstrom | 7057 Lasaine Ave, Van Nuys, CA 91406 |
| Susan Houfek | 6231Yucatan Ave, Sacramento, CA 95841 |
| Susan Killens | 3429 Norton Place, Modesto, CA 95350 |
| Susan Kordan | 2392 Phelan Rd, Pinon Hills, CA 92372 |
| Susan Poe | P.O. Box 293, San Gabriel, CA 91778 |
| Susan Speed | 4321 46th Ave, Sacramento, CA 95825 |
| Susan Sudduth | P.O. Box 1318, #1773, Brea, CA 95812 |
| Susan Williams | 12719 Mapleview St #34, Lakeside, CA 92040 |
| Susana Gomez | 428 N Westlake Ave Apt 2, Los Angeles, CA 90026 |
| Susana Guzman | 7853 Cerritos Ave Apt G, Stanton, CA 90680 |
| Susana Rojas | 840 Post St Apt 622, San Francisco, CA 94109 |
| Susana Soriano | 723 West Palmer St, Conpton, CA 90220 |
| Susannah Williams | 16700 Chatsworth St L1, Granada Hills, CA 91344 |
| Susanne Denton | 80 Summerwood Ct Apt D, Corona, CA 92882 |
| Susie Chanpheng | 1397 Caitlin, Redding, CA 96002 |
| Suzannah Ventura | 72 Benicia Rd, Vallejo, CA 94533 |
| Suzanne Atrat | 5076 N Marty Ave Apt 103, Fresno, CA 93711 |
| Suzanne Smith | 1206 Seminary Ave, Oakland, CA 94621 |
| Suzette Salvador | 1846 E Wanamaker Dr, Covina, CA 91724 |
| Svetlana Moroz | 3972 Deer Cross Way, Sacramento, CA 95823 |
| Sydnee Appel | 4092 N. Chestnut Diagonal, Apt 142, Fresno, CA 93726 |
| Sydnee Colgan | 11423 Osborne Pl, Sylmar, CA 91342 |
| Sydnee Drust | 4325 Overland Ave, Culver City, CA 90230 |
| Sydney Counihan | 929 Gladys Ave, Long Beach, CA 90804 |
| Sydney Hill | 756 Mcclatchy Way, Sacramento, CA 95818 |
| Sydney Horowitz | 5152 Sierra Vista Ave, Riverside, CA 92505 |
| Sydney Wesson | 14162 Klee Dr, Irvine, CA 92606 |
| Syed Hussain | 827 Las Lomas Rd, Duarte, CA 91010 |
| Sylvia Castillo | 31011 Melvin St, Menifee, CA 92584 |
| Sylvia Fink | 1404 Earle Dr, National, CA 91950 |
| Sylvia Henck | 3630 Mt Aladin Ave, San Diego, CA 92111 |

| Name | Address |
|------|---------|
| Sylvia Lopez | 2204 Richelieu Ave, Los Angeles, CA 90032 |
| Sylvia Lovelace | 344 N Sycamore Ave, Los Angeles, CA 90036 |
| Sylvia Perfecto | 21725 Dracaea Ave Apt 2, Moreno Valley, CA 92553 |
| Sylvia Roldan | 4320 Marine Ave #1641, Lawndale, CA 90260 |
| Sylvia Vigil | 1201 46th Ave, Oakland, CA 94601 |
| Synchro Bull | 405 Oakland Ave #A, Oakland, CA 94611 |
| Synthia Correa | 777S Citrus Ave Apt 141, Azuaa, CA 91702 |
| Syreeta Allan | 8780 Burnet Ave #5, North Hills, CA 91343 |
| Tabitha Allen | 923 Eleanor Ave, Sacramento, CA 95815 |
| Tabitha Lacey | 1456 Roberts Ave, Clovis, CA 93611 |
| Tabitha Lecue | 3145 Geary Blvd #69, San Francisco, CA 94118 |
| Tacara Reed | 281 San Leon, Irvine, CA 92606 |
| Tai Le | 7750 Bolsa Ave Apt 30, Midway City, CA 92655 |
| Taieast Washington | 6046 W. 3rd Ave, Los Angeles, CA 90043 |
| Taisa Fernandez | 6696 Knott Ave #4, Buena Park, CA 90621 |
| Taiyanna Boatman | 16385 E14th St Apt 3101, San Leandro, CA 94578 |
| Tajai Thomas | 2904 Waterfall Way, San Leandro, CA 94578 |
| Tajanay Hampton | 517 E 97th #8, Inglewood, CA 90301 |
| Tajeana Jackson | 3408 Ardendale Lane A, Sacramento, CA 95825 |
| Tajenay Webster | 16824 S Dalton Ave, Gardena, CA 90247 |
| Takara Bushnell | 4409 Gundry Ave, Long Beach, CA 90807 |
| Takashi Onoe | 106.5 Judge John Aiso St, #734, Los Angeles, CA 90012 |
| Takehiro Taniguchi Diaz | 15077 Henley Dr, Westminster, CA 92683 |
| Takeisha Anderson | 28565 Bauvardia Way, Murrieta, CA 92563 |
| Talea Lay-Mckannon | 3800 Crowell RdApt 160, Turlock, CA 95382 |
| Talisha Weicks | 11822 Allin St, Culver City, CA 90230 |
| Taliya Skinner | 11662 Canvasback Cir, Moreno Valley, CA 92557 |
| Tamara Ferguson | 2355 Long Beach Blvd #406, Long Beach, CA 90806 |
| Tamara Gilmore | 4844 Whitsett Ave 6, Valley Village, CA 91607 |
| Tamara Herron | 311 S Central Ave, Compton, CA 90220 |

| Name | Address |
| --- | --- |
| Tamara Hood | 1120 N Vista St, West Hollywood, CA 90046 |
| Tamara Kuzubovs | 1149 Plymouth Ave, San Francisco, CA 94112 |
| Tamara Perry | 329 N Spaulding Ave, Los Angeles, CA 90036 |
| Tamara Phillips | 2085 Lyons Dr, San Jose, CA 95116 |
| Tamara Thompson | 10315 Mcvine Ave, Sunland, CA 91040 |
| Tameka Clemons | 14061 Jockey Lane, Victorville, CA 92394 |
| Tameka Samilton | 10606 S Van Ness Ave, Los Angeles, CA 90047 |
| Tamekia Brantley | 1217 Hargrove St, Antioch, CA 94509 |
| Tamera Henson | 7948 Driscoll Ave, Van Nuys, CA 91406 |
| Tamesha Maynard | 4601 August St Apt#1, Los Angeles, CA 90008 |
| Tamica Brewster | 2708 Woodberry Way 101, Rancho Cordova, CA 95670 |
| Tamicka Williams | 2000 River Ave Apt 312, Long Beach, CA 90810 |
| Tamie Villa | 2829 Orchard Pl Apt H, South Gate, CA 90280 |
| Tamika Brown | 2225 Carolyn Dr, Palmdale, CA 93551 |
| Tamika Smith | 5125 Escalon Ave, View Park, CA 90043 |
| Tamika Wince | 5165 Niland St, Lynwood, CA 90262 |
| Tammie Perry | 776 Horton Ct, Hayward, CA 94544 |
| Tammy Arroyo | 3015 Wilson Rd, Bakersfield, CA 93304 |
| Tammy Draper | 56616 Anaconda Dr, Yuccavalley, CA 92284 |
| Tammy Spears | 721 East Hammer Lane Apt 179, Stockton, CA 95210 |
| Tamyra White | 4167 Somerset DrApt 3, Los Angeles, CA 90008 |
| Taneika Clark | 14105 Chadron Ave #230, Hawthorne, CA 90250 |
| Taneisha Merritt | 1285 Tripp Ave #5, San Jose, CA 95116 |
| Tangela Terry | 9647 S Hobart Blvd, Los Angeles, CA 90047 |
| Tania Clay | 807 W 9th St, Antioch, CA 94509 |
| Tania Martinez | 1259 Park Ave Apt 1, San Jose, CA 95126 |
| Tania Molina | 43101 Portola Ave #72, Palm Desert, CA 92260 |
| Tania Ramirez | 14959 Vanowen St #24, Van Nuys, CA 91405 |
| Tania Ramos | 108 East 5th St 219, Los Angeles, CA 90013 |

| Name | Address |
|---|---|
| Tania Valenzuela | 744 W Williams, Banning, CA 92220 |
| Tanika Davis | 2401 Marconi Ave #29, Sacramento, CA 95821 |
| Tanisha Freeman | 4066 Coco Ave #10, Los Angeles, CA 90008 |
| Tanisha Lottie | 1600 Aster Dr, Antioch, CA 94509 |
| Tanisha Rodgers | 16000 Mateo St, Apt 24, San Leandro, CA 94578 |
| Tanisha White | P.O. Box 3052, Victorville, CA 92393 |
| Tanner Harless | 24437 Periwinkle Way, Lake Elsinore, CA 92532 |
| Tanya Archuleta | 260 Water St, Baypoint, CA 94565 |
| Tanya Cantu | 319 Vineyard Ave, San Jose, CA 95119 |
| Tanya Danko | 3947 Polack St, San Diego, CA 92110 |
| Tanya Fegel | 8425 Broadway Apt133, Lemon Grove, CA 91945 |
| Tanya Filer | 9121 Naxos Way, Elk Grove, CA 95758 |
| Tanya Frazier | 2066 Evelyn Ave, San Jose, CA 95122 |
| Tanya Gabbey | 2619 England St #D, Huntington Beach, CA 92648 |
| Tanya Garay | 8814 Maryknoll Ave, Whittier, CA 90605 |
| Tanya Garcia | 6246 Newlin Ave #A, Whittier, CA 90601 |
| Tanya Gaylor | 22633 Meyler St, Torrance, CA 90502 |
| Tanya Martinez | 5637 Virginia Ave Apt 213, Los Angeles, CA 90038 |
| Tanya Thomas | 3912 Baldwin Park Blv, Baldwin Park, CA 91706 |
| Taquicia Hodges | 34942 Birch Rd, Barstow, CA 92311 |
| Tara Cooper | 439 Salem St Apt3, Glendale, CA 91203 |
| Tara Demarco | 958 W Glenoaks Blvd, Glendale, CA 91202 |
| Tara Hale | 22378 Sweet Jasmine Lane, Woodland Hills, CA 91367 |
| Tara Leone | 804 Loring St Apt 2E, San Diego, CA 92109 |
| Tara Markland | 10730 Church Apt 168, Rancho Cucamonga, CA 91730 |
| Tara Peaks | 639 Manchester Terr Apt 1, Inglewood, CA 90301 |
| Tara Robinson | 819 W 54 Th At, Los Angeles, CA 90037 |
| Tara Saycocie | 375 Via Del Norte, La Jolla, CA 92037 |
| Tara Young | 390 E Pinehurst, La Habra, CA 90631 |
| Taren Alexander | 4901 Little Oak Lane Apt 198, Sacramento, CA 95841 |
| Tarik Myles | 7134 Ironridge Ct, Fontana, CA 92336 |

| Name | Address |
|------|---------|
| Tarniesha Stimage | 1707 S. Bronson Ave, Los Angeles, CA 90019 |
| Tarra Campbell | 1616 S. Euclid St Spc 32, Anaheim, CA 92802 |
| Taryn Dunn | 115 N Eastwood Ave Apt 8, Inglewood, CA 90305 |
| Tasha Cole | 225 S Argyle #105, Fresno, CA 93727 |
| Tasha Michael | 2445 Spicepecan Way, Palmdale, CA 93551 |
| Tasha Sparby | 5119 Fountain Ave #223, Los Angeles, CA 90029 |
| Tasha Turner | 1050 W 117th St, Los Angeles, CA 90044 |
| Tasharra Scott | 7301 E Florence Ave, Downey, CA 90240 |
| Tashawna King | 1625 Rosemarie Lane #47, Stockton, CA 95207 |
| Tashawna Mack | P.O. Box 262432, San Diego, CA 92196 |
| Tashia Hibbitt | 2235 Santa Ana South, Los Angeles, CA 90059 |
| Tatanisha Crockett | 2036 S Redondo Blvd, Los Angeles, CA 90016 |
| Tate Chen | 5074 Debby Dr, San Diego, CA 16801 |
| Tatiana Alvarado | 8901 Calden Ave #429, South Gate, CA 90280 |
| Tatiana Fuaau | 2921 Monterey Blvd, Oakland, CA 94602 |
| Tatiana Griego | 5400 Saddleback Ridge Ct, Bakersfield, CA 93313 |
| Tatiana Smith | 922 Kirkham Way, Oakland, CA 94607 |
| Tatiana Willcot | 5900 Reseda Blvd 203, Tarzana, CA 91356 |
| Tatyana Mitchell | 740 W El Segundo Blvd, Gardena, CA 90247 |
| Tatyana Spears | 1411 Modoc Ave, Menlo Park, CA 94025 |
| Tatyanya Ware | 146 West 110th St, Los Angeles, CA 90061 |
| Taualee Lepolo | 1740 Bancroft Ave #113, San Francisco, CA 94124 |
| Taurean Johnson | 3751 6th Ave, Sandiego, CA 92103 |
| Taveon Hurd | 18498 Montezuma St Apt 36, Adelanto, CA 92301 |
| Tawana Bridgewater | 8515 Elk Grove Florin RdApt 202, Elk Grove, CA 95624 |
| Tawny Peterson | 840 Post St 214, San Francisco, CA 94109 |
| Taya Jackson | P.O. Box 1146, Hemet, CA 92563 |
| Taya Webb | 7834 Center Parkway 135, Sacramento, CA 95823 |
| Tayah White | 22078 Arbor Ave 124, Hayward, CA 94541 |
| Taylor Arburua | 327 N Boylston St, Los Angeles, CA 90012 |
| Taylor Atkins | 45339 18th St E, Lancaster, CA 93535 |
| Taylor Bandel | 21000 Wendy Dr, Torrance, CA 90503 |

| Name | Address |
|------|---------|
| Taylor Brim | 8242 Hardester Dr, Sacramento, CA 95828 |
| Taylor Carlile | 2666 South Whitney Blvd, Rocklin, CA 95677 |
| Taylor Dillon | 49806 Senilis Ave, Morongo Valley, CA 92256 |
| Taylor Garrett | 5826 Streamview DrApt 132, San Diego, CA 92105 |
| Taylor Gibson | P.O. Box 480100, Los Angeles, CA 90048 |
| Taylor Hartman | 6816 Caminito Sueno, Carlsbad, CA 92009 |
| Taylor Hoffman | 4042 E Theresa St, Long Beach, CA 90814 |
| Taylor Huynh | 8729 Morning Glory Way, Elk Grove, CA 95624 |
| Taylor Johnson | 2301 N Naomi St Apt C, Burbank, CA 91504 |
| Taylor Jones | 8791 Walker St #5, Cypress, CA 90630 |
| Taylor Marsteller | 7958 Pocket Rd#69, Sacramento, CA 95831 |
| Taylor Mattingly | 11410 Fulbourn Ct, Rancho Cucamonga, CA 91730 |
| Taylor Ransaw | 929 Cayuga Ave, San Francisco, CA 94112 |
| Taylor Rivera | 11231 Gilbert St, Garden Grove, CA 92841 |
| Taylor Sanders | 415 N Monte Vista Ave Apt A, San Dimas, CA 91773 |
| Taylor Slavin | 5777 Day Break Dr#D, Mira Loma, CA 91752 |
| Taylor Steed | 1010 Saddleback Dr, San Francisco, CA 94134 |
| Taylor Vaughn | 2206 Belinda Ave, Pomona, CA 91768 |
| Taylor White | 664 West Almond St, Compton, CA 90220 |
| Taylor Woodward | 938 E 65th St, Inglewood, CA 90302 |
| Taylur Denning | 738 Cherrywood, Vallejo, CA 94591 |
| Teala Holmes | 7011Macarthur Apt 1001, Oakland, CA 94605 |
| Teara Spain | 708 E 108th St 4, Los Angeles, CA 90059 |
| Tearoha Franklin | 2151 East Ave J8 #89, Lancaster, CA 93535 |
| Teawonna Turner | 14231 Hillsborough Dr, Victorville, CA 92392 |
| Ted Walker | 4333 E Turner Ave, Fresno, CA 93702 |
| Telavuth Chou | 10454 Glenellen Ave, San Diego, CA 92126 |
| Temeterius Obannon | 201 Pennsylvania Ave Apt 215, Fairfield, CA 94533 |
| Temonthe Hicks | 545 Market Ave, Richmond, CA 94801 |
| Tempass Hill-Jones | 7484 Holworthy Way Apt 155, Sacramento, CA 95842 |
| Tenecia Archie | 4040 Coco Ave Apt#15, Los Angeles, CA 90008 |

| Name | Address |
|------|---------|
| Tenecia Thomas | 141 19th St, Richmond, CA 94801 |
| Tenicia Bennett | 18434 Collins St #11, Tarzana, CA 91356 |
| Teniqua Myasia Lewis | 1734 West 67th St, Los Angeles, CA 90047 |
| Tera Davis | 15258 Pearmain At, Adelanto, CA 92301 |
| Tera Larson | 3314 I St, North Highlands, CA 95660 |
| Terence Franklin | 9527 Setina Ln, Sacramento, CA 95827 |
| Terence Green | P.O. Box 5141, Bakersfield, CA 93308 |
| Terence Twillie | 19684 National Trails Highway # 23, Oro Grande, CA 92368 |
| Terenna Rivera | 1628 W 218th St #9, Torrance, CA 90501 |
| Teresa Jusino | 4924 Tujunga Ave, Apt 5, North Hollywood, CA 91601 |
| Teresa Lee | 6419 Longdale Dr, North Highlands, CA 95660 |
| Teresa Remington | 603 N. Oceanbluff Ave, San Dimas, CA 91773 |
| Teri Marquez | 8735 N.Cedar Ave #143, Fresno, CA 93720 |
| Terrance Leota | 1935 Dolly Ave, San Leandro, CA 94577 |
| Terrance Pyron | 2664 Magnolia Ave, San Diego, CA 92109 |
| Terranika Adams | 89 Maitland DrApt K, Alameda, CA 94502 |
| Terrell Abrams | 15538 Maubert Ave, San Leandro, CA 94578 |
| Terrell Crump | 219 East Park St Apt 12, Stockton, CA 92502 |
| Terrell Lawrence | 1304 W 2nd St Apt 209, Los Angeles, CA 90026 |
| Terrell Richardson | 1423 Mesa View Ln, Santa Maria, CA 93454 |
| Terrell Sistrunk | 2950 S Western Ave Apt#3, Los Angeles, CA 90018 |
| Terrelle Scott | 451 E 120th St, Los Angeles, CA 90061 |
| Terren Williams | 320 Soutf First St, Turlock, CA 95380 |
| Terrence Castille | 41276 Sequoia Ln, Hemet, CA 92544 |
| Terrence Charles | 324 Clay Ave Apt 9, Huntington Beach, CA 92648 |
| Terrence Simmons | 11396 Magnolia Blvd Apt 408, Valley Village, CA 91607 |
| Terri Bowie | 1808 1/2 E Century Blvd, Los Angeles, CA 90002 |
| Terri Tocco | 14908 Ritter St #3, Victorville, CA 92394 |

| Name | Address |
|------|---------|
| Terricka Franklin | 1205 Hopkins St, Berkeley, CA 94702 |
| Terrie Gibson | 44036 25th St West #B5, Lancaster, CA 93536 |
| Terry Hemphill | 24 E Maple St, Stockton, CA 95204 |
| Terry Holloway | 410 N Market St, Inglewood, CA 90303 |
| Terry Moore | P.O. Box 411, Hemet, CA 92546 |
| Terry Robinson | 6543 Amigo Ave, Reseda, CA 91335 |
| Terry Toler | 666 38th St, Richmond, CA 94805 |
| Terry Webster | 250 Elwood Street, Apt #3, Redwood City, CA 94062 |
| Teshan Everett | 4126 West Century Blvd Apt 18T, Inglewood, CA 90304 |
| Teshawna Levingston | 451 S. Main St #832, Los Angeles, CA 90013 |
| Teshkia Coleman-Pierce | 106 E Kaviland Ave, Fresno, CA 93706 |
| Tesla Byrd | 4017 Rio Del Norte St, Bakersfield, CA 93308 |
| Tessa Lowe | 190 E Ave 28, Los Angeles, CA 90031 |
| Tessa Scholl | 4412 Via Valmonte, Palos Verdes Estates, CA 90274 |
| Tessie Nightwalker | 3688 N Mayfield Ave, San Bernardino, CA 92405 |
| Thadius Prescott | 34001 Ca Highway 120, Groveland, CA 95321 |
| Thais Ferlante | 4152 Manhattan Beach Blv Apt 01, Lawndale, CA 90260 |
| Thalia Meza | 841 Joe Borovich Dr, Hollister, CA 95023 |
| Thanh Ramp | 542 South Mariposa Ave Apt 211, Los Angeles, CA 90020 |
| Thao Ngo | 1341 50th Ave Apt C, Oakland, CA 94601 |
| Thea Eskey | 150 N Soto St #110, Los Angeles, CA 90033 |
| Theodore Steele | 2185 West College Ave Apt 3151, San Bernardino, CA 92407 |
| Therea Harris | 475 Palisade St, Pasadena, CA 91103 |
| Theresa Alcala | 11961 Taylor St, Riverside, CA 92503 |
| Theresa Barrios | 14524 Eucalyptus St, Hesperia, CA 92345 |
| Theresa Carboh | 1530 Southwest Expressway, Unit 331, San Jose, CA 95126 |
| Theresa Hambrick | 15888 Hesperian Blvd 103, San Lorenzo, CA 94580 |
| Theresa Maxey | 4645 W Kaweah Ave, Visalia, CA 93277 |
| Theresa Perez | 732 Northwestern Dr, Claremont, CA 91711 |
| Theresa Pina | 4775 Guadalajara Way, Buena Park, CA 90621 |
| Theresa Shipley | 9784 Ellsmere Way, Elk Grove, CA 95757 |
| Theresa Smith | 2607 67th Ave, Oakland, CA 94605 |

| Name | Address |
|------|---------|
| Thessalonia Logan | 620 W 83rd St, Los Angeles, CA 90044 |
| Thomas Bagshaw | 5001 Ixworth Pl, Westminster, CA 92683 |
| Thomas Bradley | 251 West 84th Street, Los Angeles, CA 90003 |
| Thomas Castro | 926 S. Fourth Straight., Alhambra, CA 91801 |
| Thomas Cho | 220 Union Ave Apt 6, Fullerton, CA 92832 |
| Thomas Dale | 7531 Hampton Ave Apt 205, West Hollywood, CA 90046 |
| Thomas Duffy | 388 N 12Th St, San Jose, CA 95112 |
| Thomas Jones | 3022 Dohr St, Berkeley, CA 94702 |
| Thomas Lambert | 2708 Beatrice Lm, Modesto, CA 95355 |
| Thomas Lutge | 40159 Valeriana Ct, Temecula, CA 92591 |
| Thomas Miller | 1737 Old Mill Ct, San Jacinto, CA 92583 |
| Thomas Ogle | 9836 Foothill Blvd Unit 101, Rancho Cucamonga, CA 91730 |
| Thomas Phillips | 42 I Pinrdale Ave, Sacramento, CA 95838 |
| Thomas Puls | 13275 Topsanna Rd, Apple Valley, CA 92308 |
| Thomas Reilly | 2101 245th St - Space #26, Lomita, CA 90717 |
| Thomas Risner | 26492 Baytree Rd, San Juan Capistrano, CA 92675 |
| Thomas Schneiders | 1640 Barry Ave, Apt 1, Los Angeles, CA 90025 |
| Thomas Shim | 505 S Lafayette Pk Pl #304, Los Angeles, CA 90057 |
| Thomas Tran | 2515 Artigas, Rowland Heights, CA 91748 |
| Thomas Waltman | 73856 Ocotillo Ct, Palm Desert, CA 92260 |
| Thomas Warner | 1764 N Sycamore Ave Apt 115, Rialto, CA 90028 |
| Thomas Wilson | 4811 Jarrett Ct, San Diego, CA 92113 |
| Thomasina Gross | 4401 W Verdugo Ave Apt Z, Burbank, CA 91505 |
| Thun R Aniff | 7044 Jordan Ave #8, Canoga Park, CA 91303 |
| Tia Williams | 11945 Mcdonald St, Culver City, CA 90230 |
| Tiajayne Daniels | 2410 Virginia Ave, Richmond, CA 94804 |
| Tiana Davis | 1204 W Ashland Ave, Visalia, CA 93277 |
| Tiana Garner | 28441 Casanal, Mission Viejo, CA 92692 |
| Tiana Hunt | 6870 Fano Ct, Rancho Cucamonga, CA 91701 |
| Tiana Lawrence | 4727 Clark Ave Apt C, Long Beach, CA 90808 |
| Tiana Waters | 4846 West Ave L6, Lancaster, CA 93536 |

| Name | Address |
|------|---------|
| Tiana Williams | 442 S San Pedro St, Los Angeles, CA 90013 |
| Tianca Madden | 6162 N Kingsmill Ct, Fontana, CA 92336 |
| Tianna Thomas | 14560 San Bruno Dr, La Mirada, CA 90638 |
| Tianna Turner | 1911 Little Zion Manor Dr, San Bernardino, CA 92411 |
| Tiara Billups-Larkin | 601 Vanness Ave #206, San Francisco, CA 94102 |
| Tiara Lewis | 1055 Coleman Rd#2115, San Jose, CA 95123 |
| Tiara Williams | 11 Harbor Rd, San Francisco, CA 94124 |
| Tiauna Skaggs | 1709 Judy Ct, Modesto, CA 95358 |
| Tiera Croom | 818 E 111Th Dr, Los Angeles, CA 90059 |
| Tierra Andrews | 22413 Ocean Ave #28, Torrance, CA 90505 |
| Tierra Faulkner | 4121 Santo Tomas Dr #A, Los Angeles, CA 90008 |
| Tierra Frazier | 4844 Oregon Ave, Long Beach, CA 90805 |
| Tierra Gordon | 141 Creekside Cir, Sacramento, CA 95823 |
| Tiesia Harris | 342 E El Paso Ave Unit 101, Fresno, CA 93720 |
| Tifani-Rose Escarpeta | 21021 Erwin St Apt 269, Woodland Hills, CA 91367 |
| Tiffanee Nungaray | 661 S Twin Oaks Valley RdApt 379, San Marcos, CA 92078 |
| Tiffani Neely | 7404 Tisdale Way, Sacramento, CA 95822 |
| Tiffani Smith-Warrior | 3740 Santa Rosalia Dr#113, Los Angeles, CA 90008 |
| Tiffany Blackwell | 1285 W 34th St, Long Beach, CA 90810 |
| Tiffany Brown | 18375 Ventura Blvd Unit 374, Tarzana, CA 91356 |
| Tiffany Cooley | 6400 West Blvd 112, Los Angeles, CA 90043 |
| Tiffany Cruzan | 15525 Esther St E, Chino Hills, CA 91709 |
| Tiffany Da Silva | 540 S. Flower At #16, Inglewood, CA 90301 |
| Tiffany Davis | 13250 Civic Center Dr, Poway, CA 92064 |
| Tiffany De Jesus | 3450 Ellison St, Los Angeles, CA 90063 |
| Tiffany Fountain | 5432 Lawton Ave, Oakland, CA 94618 |
| Tiffany Gregg | 12436 Oxford Ave Apt E, Hawthorne, CA 90250 |
| Tiffany Henderson | 5003 Imperial Ave Apt 310, San Diego, CA 92113 |
| Tiffany Herauf | 4245 Portola Dr, Santa Cruz, CA 95062 |

| Name | Address |
|------|---------|
| Tiffany Hicks | 15312 Casimir Ave, Gardena, CA 90249 |
| Tiffany Holloway | 309 E Hillcrest Blvd #310, Inglewood, CA 90301 |
| Tiffany Hruby | 11595 White Ave #9, Adelanto, CA 92301 |
| Tiffany Nguyen | 6 Calais, Irvine, CA 92602 |
| Tiffany Olson | 17711 Van Buren Ln Unit #E, Huntington Beach, CA 92647 |
| Tiffany Orta | 28537 Gladstone Ct, Escondido, CA 92029 |
| Tiffany Rainey | 38431 5th St W, Palmdale, CA 93551 |
| Tiffany Stout | 2521 Alexia Way, Modesto, CA 95355 |
| Tiffany Stowers | 14405 Windmill Cir, Victorville, CA 92394 |
| Tiffany Ware | 231 Redondo Ave Apt 8, Long Beach, CA 90803 |
| Tiffiany Bumpers | 2649 E 221st Pl, Carson, CA 90810 |
| Tiffinie Johnson | 1330 W 106th St Apt 9, Los Angeles, CA 90044 |
| Tim Charity | 4043 Buckingham Rd#8, Los Angeles, CA 90008 |
| Tim Gough | 1046 N Turner Ave #193, Ontario, CA 91764 |
| Tim Lynch | 5253 Hub St, Los Angeles, CA 90042 |
| Tim Peugh | 11450 Calvert St 6, North Hollywood, CA 91606 |
| Tim Smith | 615 N Quince Ave, Upland, CA 91786 |
| Tim Woods | 441 Rinconada Ct, Benicia, CA 94510 |
| Tim Yancy | 7218 Sonoma Ave, Alta Loma, CA 91701 |
| Timberlie Laramie | 2521 Foothill Blvd Uppr Unit, Oakland, CA 94601 |
| Timia Jones | 7660 Lankershim, North Hollywood, CA 91605 |
| Timmy Huynh | 3329 W Stonybrook Dr, Anaheim, CA 92804 |
| Timoteo Silva | 20 Calais, Laguna Niguel, CA 92677 |
| Timothy Bullock | 1842 E Denwall Dr, Carson, CA 90746 |
| Timothy Butz | 615 N Glendora Ave, Glendora, CA 91741 |
| Timothy Coleman | 2816 S Mansfield, Los Angeles, CA 90016 |
| Timothy Duncan | 5 Tribute Ct, Newport Beach, CA 92663 |
| Timothy Gardner | 120 Judson, Redlands, CA 92374 |
| Timothy Hayn | 25 19th Ave Apt D, Venice, CA 90291 |
| Timothy Heckman | 3912 Diane Dr, Antelope, CA 95843 |

| Name | Address |
|---|---|
| Timothy Jones | 13801 Paramount 6-303, Paramount, CA 90723 |
| Timothy Konsoulas | 25399 The Old RdApt 8-108, Stevenson Ranch, CA 91381 |
| Timothy M Lourenco | 11050 Bryant St Space 290, Yucaipa, CA 92399 |
| Timothy Modugu | 15528 Orange Ave, Paramount, CA 90723 |
| Timothy Moore | 2410 Lancaster Dr#8, San Pablo, CA 94806 |
| Timothy Pittman | 2621 Howe Ave Apt 109, Sacramento, CA 95821 |
| Timothy Schmitz | P.O. Box 12363, San Francisco, CA 94112 |
| Timothy Seely | 1536 6th Ave Apt 2, Los Angeles, CA 90019 |
| Timothy Slater | 2197 Wynfair Ridge Way, San Jose, CA 95138 |
| Timothy Souza | 2631 Wrenwood Ave, Clovis, CA 93611 |
| Timothy White | 811 E 145th St, Compton, CA 90220 |
| Timothy Winthers | 12118 Redberry St, El Monte, CA 91732 |
| Timur Muravev | 1441 Veteran Ave, Los Angeles, CA 90024 |
| Tina Bryant | 104 E Cleveland St, Stockton, CA 95204 |
| Tina Dang | 202 Samson St, Apt 104, Redwood City, CA 94063 |
| Tina Galles | 3837 W 176th Ct, Torrance, CA 90504 |
| Tina Hurley | 707 Marin St, Vallejo, CA 94590 |
| Tina Mathews | 1415 S. Washington, Compton, CA 90211 |
| Tina Muela | P.O. Box 821, Indio, CA 92202 |
| Tina Orosco | 5034 W Hillsdale, Visalia, CA 93291 |
| Tina Walker | P.O. Box 2441, Berkeley, CA 94702 |
| Tina Wess | 3646 Kings Way Unit 2, Sacramento, CA 95821 |
| Tinisha Striplin | 4621 Country Hills Dr, Antioch, CA 94531 |
| Tiphani Anderson | 4320 Marine Ave Unit 344, Lawndale, CA 90260 |
| Tisgar Haroun | 1486 77th Ave #3, Oakland, CA 94621 |
| Tisha Edwards | 12080 Pigeon Pass Rd#G257, Moreno Valley, CA 92557 |
| Titaniesha Hunt | 124 Kirkwood.Ave, San Francisco, CA 94124 |
| Titianna Sanchez | 815 Pacific Ave Apt 5, Long Beach, CA 90813 |
| Titiera Tucker | 473 E 55th St Apt1, Long Beach, CA 90805 |
| Tlaloc Garcia | 4022 1/2 Oregon St, San Diego, CA 92104 |

| Name | Address |
|---|---|
| Tobias Ezra | 261 Oxford St, San Francisco, CA 94134 |
| Toby Pindus | 228 S Medio Dr, Los Angeles, CA 90049 |
| Todd Mccoy | 6964 Eastman St, San Diego, CA 92111 |
| Todd Perdee | 78650 Ave 42 Apt 702, Bermuda Dunes, CA 92203 |
| Todd Prestenback | 8310 Amelia Street, Oakland, CA 94621 |
| Tom Conlon | 1241 South Palos, San Pedro, CA 90731 |
| Tom Isom | 2349 Glendale Blvd, Los Angeles, CA 90039 |
| Tom Suzuki | 11507 Nebraska Ave, Los Angeles, CA 90025 |
| Tomas Gonzalez | 2511 Lombardy Blvd, Los Angeles, CA 90032 |
| Tomeeka Grizzell | 66832 3rd St #A, Desert Hot Springs, CA 92240 |
| Tomesha Fowler | 415 Hawaiian Ave Apt#302, Wilmington, CA 90744 |
| Tommy Gan | 13050 Rch Penasquitos Blvd #8, San Diego, CA 92129 |
| Tommy Giles | 223 Mendocino Street, Vallejo, CA 94590 |
| Tommy Gonzales | 15703 Rumson St, Hacienda Heights, CA 91745 |
| Tommy Johnson | 442 River Bend Cr, Sacramento, CA 95818 |
| Tomorrow Dickson | 11137 S Vermont Ave, Los Angeles, CA 90044 |
| Toneisha Simms | 577 W 8 St #5, San Pedro, CA 90731 |
| Tonema Hossain | 1010 Baycrest Lane, Unit G, Harbor City, CA 90710 |
| Toni Bravo | 141S Dale Ave #11, Anaheim, CA 92804 |
| Toni Hull | 14556 Magnolia #308, Sherman Oaks, CA 91403 |
| Toni Laspada | 7011 Vassar Ave, Apt 10, Canoga Park, CA 91303 |
| Toni Perez | 754 Old Topanga Canyon Rd, Topanga, CA 90290 |
| Toniesha White | 3067 Branch St Apt 8, Sacramento, CA 96815 |
| Tonisha Cutno | 614 Sheridan St, Vallejo, CA 94590 |
| Tony Ballard | 29 Garlington Ct Apt 236, San Francisco, CA 94124 |
| Tony Chavez | 1141 S Spruce St#3, Montebello, CA 90640 |
| Tony Desean | 5315 Harmony Ave, #301, North Hollywood, CA 91601 |
| Tony Jojan | 2808 S Budlong Ave, Los Angeles, CA 90007 |
| Tony Liu | 3520 Lebon DrUnit 5114, San Diego, CA 92122 |

| Name | Address |
|---|---|
| Tony Lonh | 4324 Faculty Ave, Long Beach, CA 90808 |
| Tony Smith | 14105 S. Raymond Ave, Gardena, CA 90247 |
| Tony Trieu | 10030 Owensmouth Ave Unit 7, Chatsworth, CA 91311 |
| Tony Williams | 428 South 29th St, Richmond, CA 94804 |
| Tonya Jackson | 11731 Parmelee Ave, Los Angeles, CA 90059 |
| Tonya Phillips | 22705 Rio Bueno Ct, Valencia, CA 91354 |
| Tonya Wilson | 4111 69th St, Sacramento, CA 95820 |
| Torahn Bell | 12236 S Broadway, Los Angeles, CA 90061 |
| Tori Jacobs | 2636 Judah St #107, San Francisco, CA 94122 |
| Torie Henry | 242 West 62nd St, Los Angeles, CA 90003 |
| Torrey Reed | 13177 Acacia Ave, Moreno Valley, CA 92553 |
| Torrey Richardson | 909 Dawn St, Bakersfield, CA 93307 |
| Torrie Pierre | 679 31st St, Oakland, CA 94609 |
| Torrie Taylor | 36827 42nd St East, Palmdale, CA 93552 |
| Torryeona Beckwith | 36827 42nd St East, Palmdale, CA 93552 |
| Tosca Bradford | 7874 Bancroft Ave, Oakland, CA 94605 |
| Toshiba Jefflo | 800 E Washington St #200, Colton, CA 92324 |
| Toufik Alloush | 24545 Los Alisos Blvd, Laguna Hills, CA 92653 |
| Towana Palacio | 1253 W 83rd St, Los Angeles, CA 90044 |
| Toya Center | 813 Ellsworth St, San Francisco, CA 94110 |
| Toylice Riley | 8046 Sepulveda Blvd, Panorama City, CA 91402 |
| Tracey Cooper | 33229 Macy St, Lk Elsinore, CA 92530 |
| Tracey Wheeler | 9306 Palm St # 8, Bellflower, CA 90706 |
| Traci Elzie | 2286 Begonia Ct, Hemet, CA 92545 |
| Tracie Richardson | 2511 W 78th Pl, Inglewood, CA 90305 |
| Tracy Brumm | 9395 Harritt Rd#92, Lakeside, CA 92040 |
| Tracy Heddens | 780 E 9th St, San Bernardino, CA 93410 |
| Tracy Morales | 1722 Ontario Ave, Modesto, CA 95351 |
| Tracy Rymenams | 2442 Cambridge Ave, Fullerton, CA 92835 |
| Tracy Terrell | 2756 E.C Reems Ct #2B, Oakland, CA 93605 |
| Tracy Washington | 1415 Griffin Dr, Vallejo, CA 94589 |
| Tracy Wheeler | 100 Baden Ave Unit 318, South San Francisco, CA 94080 |
| Trajon Griffis | 3430 San Pablo Dam Rd, San Pablo, CA 94803 |

| Name | Address |
|------|---------|
| Tralyia Dillon | 603 W. 119th St, Los Angeles, CA 90044 |
| Trashawn Johnson | 462 Atlantic Ave Apt 6, Long Beach, CA 90802 |
| Travis Boyer | 3928 Apple Blossom Way, Carmichael, CA 95608 |
| Travis Curry | 8772 Edwin St, Rancho Cucamonga, CA 91730 |
| Travis Feldman | 38839 Sage Tree St, Palmdale, CA 93551 |
| Travis Griffin | 19036 Victory Blvd., Tarzana, CA 91335 |
| Travis Hill | 1812 High Ridge Ave, Carlsbad, CA 92008 |
| Travis Mccarthy | 1534 Granger Ave, Escondido, CA 92027 |
| Travis Ripley | 4158 Monroe Ave, San Diego, CA 92116 |
| Travis Sanders | 224 Ave H Apt 6, Redondo Beach, CA 90277 |
| Travis Seal | 2831 Epaulette St, San Diego, CA 92123 |
| Trayneshia West | 1640 Ruby DrApt 92, Perris, CA 92571 |
| Trayshon Thenarse | 17251 Dante St Apt #32, Victorville, CA 92394 |
| Treasure Thomas | 745 W 131st St, Gardena, CA 90247 |
| Treasure Williams | 849 Manzanita Ave, Pasadena, CA 91103 |
| | #N/A |
| Trelanda Lowe | 5860 Tujunga Ave, North Hollywood, CA 91601 |
| Tremon Paschal | 16512 S Denver Ave Apt 3, Gardena, CA 90248 |
| Trenale Belton | 3430 Freedom Park Dr, Sacramento, CA 95660 |
| Trent Lopez | 2117 W 54th St, Los Angeles, CA 90062 |
| Trenton Jones | 6851 Aura Ave, Los Angeles, CA 91335 |
| Trenton Pouncy | 453 E Orange Grove Ave Apt A, Burbank, CA 91501 |
| Tressa Tingle | 4824 Hazeltine Ave Apt 6, Sherman Oaks, CA 91423 |
| Treva Edwards | 16512 S Denver Ave Apt 3, Gardena, CA 90248 |
| Trevell Thompson | 2066 Evergreen St, La Verne, CA 91750 |
| Trevin Tatar | 26753 Colt Dr, Corona, CA 92883 |
| Trevon Courtney | 9355 Los Angeles St, Bellflower, CA 90706 |
| Trevon Hayes | 5100 Walnut Ave Apt 136, Sacramento, CA 95841 |
| Trevor Alkazian | 17351 Mayall St, Northridge, CA 91325 |
| Trevor Cook | 44950 Vista Dunes Ln Apt 24, La Quinta, CA 92253 |
| Trevor Daniels | 35292 Mahogany Glen Dr, Winchester, CA 92596 |

| Name | Address |
| --- | --- |
| Trevor Giles | 1934 22nd Ave, Oakland, CA 94606 |
| Trevor Hasser | 18161 Larkstone Dr, Santa Ana, CA 92705 |
| Trevor Kelly | 28272 Montyway, Silverado, CA 92676 |
| Trevor Knowles | 22640 Garzota Dr, Saugus, CA 91350 |
| Trevor Schwartz | 2671 N. Palm Ave, Rialto, CA 92377 |
| Trevor Willson | 1835A S.Centrecity Pkwy, #288, Escondido, CA 92025 |
| Trica Mcintyre | 1110 E Philadelphia St Apt 3216, Ontario, CA 91761 |
| Tricia Matz | 7850 Reseda Blvd Apt 107, Reseda, CA 91335 |
| Trina Mccarthy | 408 Easton St, Rialto, CA 92376 |
| Trineil Roberson | 829 Landsford St, Lancaster, CA 93535 |
| Trinidad Sotello | 157 E Madison Ave, El Cajon, CA 92020 |
| Trinity Hahn | 22970 Las Mananitas Dr, Santa Clarita, CA 91354 |
| Trisha Merriott | 179 West Latimer Ave, Campbell, CA 95008 |
| Tristan Friend | 2850 Tabago Place, Costa Mesa, CA 92708 |
| Tristan Hudson | 3888 Potomac Ave Apt 10, Los Angeles, CA 90008 |
| Tristan Rudell | 146 Fraser Ave, Santa Monica, CA 90405 |
| Tristian Hardy | 1121 E Peck St #A, Compton, CA 90220 |
| Troy Bond | 101 W Mcknight Way B83, Grass Valley, CA 95945 |
| Troy Meske | 1420 N Detroit St, Los Angeles, CA 90046 |
| Troy Sweazie | 1755 Monrovia Ave, Costa Mesa, CA 92627 |
| Trrri Holub | 6925 Brookhaven Way, Citrus Heights, CA 95621 |
| Trystin Sims | 935 E Wabash St, Rialto, CA 92376 |
| Tuan Le | 2120 W Alameda Ave Apt 3, Anaheim, CA 92801 |
| Tuesday Desvignes | 4009 S Muirfield RdApt A, Los Angeles, CA 90008 |
| Tui Iu | 2101 Lemontree Way #2, Antioch, CA 94509 |
| Tung Tran | 165 Blossom Hill Rd#214, San Jose, CA 95123 |
| Turquoise Milsap | 617 E 97th St Apt 301, Inglewood, CA 90301 |
| Turquoise Tatum | 7381 La Tijera Blvd #452091, Los Angeles, CA 90045 |
| Twakelia George | 9344 Sierra Spring Way, Elk Grove, CA 95624 |
| Twyla Kukuk | 9250 Winter Gardena Blvd #18, Lakeside, CA 92040 |
| Ty Barrett | 403 W Francis St, Ontario, CA 91762 |
| Tyana Macias | 1615 Seville St, Salinas, CA 93906 |

| Name | Address |
|---|---|
| Tyesa Harvey | 7102 1/2 South Van Ness Ave, Los Angeles, CA 90047 |
| Tyesha Hallman | 9721 S San Pedro St Apt 9, Los Angeles, CA 90003 |
| Tyesha Spells | 744 Beacon Ave #615, Los Angeles, CA 90017 |
| Tyffane Gustafson | 640 Cascade Ct, Petaluma, CA 94954 |
| Tyler Ayala | 3310 Marlene Dr, Sacramento, CA 95821 |
| Tyler Baker | 775 Camino Del Sur, Goleta, CA 93117 |
| Tyler Gray | 8142 Suarez Way, Elk Grove, CA 95757 |
| Tyler Hebert | 28407 Red Apple Rd, Romoland, CA 92585 |
| Tyler Kirk | 217 Littleness St, Monterey, CA 93940 |
| Tyler Lavally | 850 E Ocean Blvd Unit 208, Long Beach, CA 90802 |
| Tyler Lowe | 6915 Ramfos Cir, San Diego, CA 92139 |
| Tyler Moore | 12241 Burbank Blvd Apt 212, Valley Village, CA 91607 |
| Tyler Morris | 6014 Keniston Ave, Los Angeles, CA 90043 |
| Tyler Nunley | 932 W 52nd St, Los Angeles, CA 90037 |
| Tyler Padgett | 2925 E 7th St Apt 301, Long Beach, CA 90904 |
| Tyler Quintana | 4050 N Flametree Ave, Rialto, CA 92377 |
| Tyler Riemersma | 4355 Cannington Dr, San Diego, CA 92117 |
| Tyler Sales | 1529 Teresa St, Modesto, CA 95350 |
| Tyler Scott | 6325 Arrowood Ct, Stockton, CA 95219 |
| Tyler Simms-Hamilton | 2120 West 11th St. #311, Los Angeles, CA 90006 |
| Tyler Smith | 5030 College Ave Mailbox 78, San Diego, CA 92115 |
| Tyler Stouff | 513 N Guadalupe Ave, Redondo Beach, CA 90277 |
| Tyler Vancas | 27444 Camden #13A, Mission Viejo, CA 92692 |
| Tyler Wilkens | 2600 E Ward Terrace, 56, Anaheim, CA 92806 |
| Tylia Nelson | 950 W. Zeering Rd#56, Turlock, CA 95382 |
| Tyller Mahoney | 200 E Barham Dr, San Marcos, CA 92078 |
| Tylor Dooley | 529 W. 110th St, Los Angeles, CA 90044 |
| Tylor Lyles | 3777 Willow Pass RdTrlr 69, Bay Point, CA 94565 |
| Tylre Roberson | 1000 S. Wooster St, Apt 303, Los Angeles, CA 90035 |
| Tymisha Gray | P.O. Box 188, Hawthorne, CA 90251 |
| Tyoni Carter-Newell | 620 Lincoln Ave B, Alameda, CA 94501 |
| Tyra Newton | 2124 69th Ave, Oakland, CA 94621 |
| Tyrell Millard | 215 Moore Ave, Yuba City, CA 95991 |
| Tyrena Benson | 25573 Anderson Ave, Barstow, CA 92311 |

| Name | Address |
|------|---------|
| Tyrin Williams | 13042 Tehachapi St, Hesperia, CA 92344 |
| Tyrisha Edwards | 8719 Variel Ave, Canoga Park, CA 91304 |
| Tyrone Kurtz | 3755 Santa And St, Huntington Park, CA 90255 |
| Tyrone Mcbryde | 649 James Place, Pomona, CA 91767 |
| Tyrone Mcclure | 8272 Miramonte Blvd, Los Angeles, CA 90001 |
| Tyrone Stafford | 11694 Navel Ave, Moreno Valley, CA 92557 |
| Tyrone Wilmington | 7811 S. Halldale Ave, Los Angeles, CA 90047 |
| Tyrus Rowland | 27702 Crown Valley Pkwy #D274, Ladera Ranch, CA 92694 |
| Tyson Cotner | 11921 Carmel Creek Rd, San Diego, CA 92130 |
| Ty'Ler Clayton | 3196 N Springdale Dr#227, Long Beach, CA 90810 |
| Ublanca Adams | 4510 Melody Dr#3, Concord, CA 94521 |
| Uchechukwu Godwin | 1718 Chatfield Cir, Stockton, CA 95209 |
| Ulises Picazo | 1925 E La Veta Ave Spc 34, Orange, CA 92866 |
| Ulises Zazueta | 211 N Western Ave Apt 105, Anaheim, CA 92801 |
| Ulysses Villa | 135 Rivera St, Los Angeles, CA 90063 |
| Umair Shoukat | 1133 Meadow Lane Apt 85, Concord, CA 94520 |
| Umendra Singh | 2411 Surrey Ave, Modesto, CA 95355 |
| Unika Smith | 4351 36th St Apt 1, San Diego, CA 92104 |
| Unique Porter | 105 N Eastwood Ave #1, Inglewood, CA 90301 |
| Unique Wallace | 6306 S Victoria Ave #B, Los Angeles, CA 90043 |
| Uriah Campos | 15031 Dogwood Ln, Chino Hills, CA 91709 |
| Uriah Shaw | 33061 Campus Lane, Cathedral City, CA 92234 |
| Urich Robateau | 509 Redwood Dr, Vacaville, CA 95687 |
| Uriel Caraballo | 14767 Bodger Ave, Hawthorne, CA 90250 |
| Ursula Mack | 424 W 7th St Apt 1, Upland, CA 91786 |
| Ursula Riley | 4278 Estrella, San Diego, CA 92115 |
| Uylanda Dennis | 7515 Sheldon Rd, Unit 50103, Sacramento, CA 95758 |
| Vachan Summerise | 9519 S. Western Ave, Los Angeles, CA 90047 |
| Vadaly Robles | 3037 Nebraska Ave Apt A, South Gate, CA 90280 |
| Vadim Milmeyster | 321 9th. Ave, San Francisco, CA 94118 |
| Vadzim Rayinchick | 441 24th Ave Apt 3, San Francisco, CA 94130 |

| Name | Address |
|------|---------|
| Vaheh Mikayelyan | 1928 Ethan Way #20, Sacramento, CA 95825 |
| Valdane Levias | 5018 Elderhall Ave, Lakewood, CA 90712 |
| Valeie Leano | 9833 Mcnerney Ave Apt G, South Gate, CA 90280 |
| Valentin Valentin | 1106 Pine Ave Apt 9, Redlands, CA 92373 |
| Valentina Mabika | 1221 Seward St, Los Angeles, CA 90038 |
| Valentyna Rudzko | 4978 Polk St, North Highlands, CA 95660 |
| Valeria Bartlow | 2018 Tevin Ct, Merced, CA 95341 |
| Valeria Munguia | 9065 Duarte Rd, San Gabriel, CA 91775 |
| Valerie Aiken | P.O. Box 214081, Sacramento, CA 95821 |
| Valerie Bugarin | 40600 Washington St #62, Bermuda Dunes, CA 92203 |
| Valerie Daughtery | 1320 W 107th St #8, Los Angeles, CA 90044 |
| Valerie Del Cid | 200 Hagaru Ct W, Oceanside, CA 92058 |
| Valerie Jones | 4880 Sumac Pl., Oceanside, CA 92057 |
| Valerie Lewis | 4241 Custis Ave, Sacramento, CA 95822 |
| Valerie Lopez | 13216 Garber St, Pacoima, CA 91331 |
| Valerie Ogorodnikov | 1931 Spoonbill Rd, West Sacramento, CA 95691 |
| Valissa Lewis | P.O. Box 581796, Elk Grove, CA 95758 |
| Valorie Grover | 8958 Jade Coast Ln, San Diego, CA 92126 |
| Valyncia Brown | 12665 Pinyon Pine Ct, Victorville, CA 92392 |
| Valynncia Gregory | 4865 W 97th St, Inglewood, CA 90301 |
| Van Mckenzie | 26201 Casa Encantador Rd, Moreno Valley, CA 92555 |
| Vanaya Banks | 316 South Drifton Ave, San Dimas, CA 91773 |
| Vance Aburto | 1226 East Renton St, Carson, CA 90745 |
| Vaneh Hartonian | 10147 Mountair Ave, Tujunga, CA 91042 |
| Vanesa Ruiz | 1330 W M St, Wilmington, CA 90744 |
| Vanessa Alvarez | 3790 Fairmeade Rd, Pasadena, CA 91107 |
| Vanessa Barba | 17331 Chatsworth St #5, Granada Hills, CA 91344 |

| Name | Address |
|---|---|
| Vanessa Betancourt | 1521 Valley View Dr, Yuba City, CA 95993 |
| Vanessa Borquez | 12602 Ohmer Way, Garden Grove, CA 92841 |
| Vanessa Chacon | 1194 12Th St, Imperial Beach, CA 91932 |
| Vanessa Chester | 1145 N. La Brea Ave #401, West Hollywood, CA 90038 |
| Vanessa Coleman | 141 Ivy Ave, Stockton, CA 95206 |
| Vanessa Diaz | 4787 E Pacific Coast Hwy #11, Long Beach, CA 90804 |
| Vanessa Dominguez | 2960 40th St, San Diego, CA 92105 |
| Vanessa Duarte | 6427 Potomac St, San Diego, CA 92139 |
| Vanessa Earnest | 3709 Rotterdam Ave, Modesto, CA 95356 |
| Vanessa Ford | 1421 E Devonshire Ave 2, Hemet, CA 92543 |
| Vanessa Giovacchini | 1508 S Wilton Place, Los Angeles, CA 90019 |
| Vanessa Green | 4608 44th St, Sacramento, CA 95820 |
| Vanessa Gross | 820 W G St 140, San Diego, CA 92101 |
| Vanessa Hawkins | 10910 Calle Verde #305, La Mesa, CA 91941 |
| Vanessa Henderson | 2711 Manos DrApt 8, San Diego, CA 92139 |
| Vanessa Kamekona | 379 Chenery St, San Francisco, CA 94131 |
| Vanessa Liendo | 417 N Curryer St Apt 4, Santa Maria, CA 93458 |
| Vanessa Lilak | 2910 Reservoir, Los Angeles, CA 90026 |
| Vanessa Martinez | 1524 Hoover Ave, National City, CA 91950 |
| Vanessa Mompeller | 25827 Oak St 4, Lomits, CA 90717 |
| Vanessa Moreno | 1715 Second St, San Fernando, CA 91340 |
| Vanessa Munoz | 26780 Merced St, Menifee, CA 92584 |
| Vanessa Neibert | 2507 Dean Ave, Bakersfield, CA 93312 |
| Vanessa Ott | 731 San Gabriel Ave, Morgan Hill, CA 95037 |
| Vanessa Rivera | 6053 Acacia Ave, Whittier, CA 90601 |
| Vanessa Salazar | 9329 Rose St, Bellflower, CA 90806 |

| Name | Address |
|------|---------|
| Vanessa Sanchez | 928 S Fann St #G, Anaheim, CA 92804 |
| Vanessa Santos | 2080 E 99th Pl Un 295, Los Angeles, CA 90002 |
| Vanessa Torres | 3231 Washington Ave, El Monte, CA 91731 |
| Vanessa Vidrio | 2719 Marybeth Ave, South El Monte, CA 91733 |
| Vanessa Walker | 9114 Fox Creek Dr, Stockton, CA 95210 |
| Vannessa Allen | 248 Davidson St, Chula Vista, CA 91910 |
| Vannessa Rayford | 56 Roosevelt, Irvine, CA 92620 |
| Vannessa Williams | 2496 Mcknight Dr, Lemon Grove, CA 91945 |
| Vanyel Lawrence | 3616 Fashion Ave, Long Beach, CA 90810 |
| Vashon Jackson | 3041 1/2 Edgehill Dr, Los Angeles, CA 90018 |
| Vaughn Byers | 1116 West 65th St, Los Angeles, CA 90044 |
| Vavontee Hampton | 533 E 8th St, Long Beach, CA 90813 |
| Velma Ross | 162 Larissa Lane, Vallejo, CA 94509 |
| Venessa Gomez | 1045 N Azusa Ave #164, Covina, CA 91722 |
| Venita Higginbotham | 6018 Old Quarry Loop, Oakland, CA 94605 |
| Ventura Banuelos | 2849 Hope St, Huntington Park, CA 90255 |
| Venus Thomas | 11715 Menlo Ave Apt C, Hawthorne, CA 90250 |
| Vermyttya Miller | 21150 Alaminos Dr, Santa Clarita, CA 91350 |
| Vernell Thomas | 2412 West 52nd St, Los Angeles, CA 90043 |
| Veronica Bianqui | 5437 Newcastle Ave #116, Encino, CA 91316 |
| Veronica Cardenas | 16716 Devonshire St Apt 7, Granada Hills, CA 91344 |
| Veronica Cropper | 43614 Rucker St, Lancaster, CA 93535 |
| Veronica Diaz | 8540 Willis Apt 13, Panorama City, CA 91402 |
| Veronica Erazo | 5738 Windmill Way Apt 72, Carmichael, CA 95608 |
| Veronica Irwin | 2202 22nd St, San Francisco, CA 94107 |
| Veronica Keichline | 3019 Flower St, Walnut Park, CA 90255 |

| Name | Address |
|------|---------|
| Veronica Lewis | 602 Karesh Ave #2, Pomona, CA 91767 |
| Veronica Mendoza | 10911 Paramount Blvd, Downey, CA 90241 |
| Veronica Monroy | 3621 S Woodland Pl, Santa Ana, CA 92707 |
| Veronica Ochoa | 2824 Wix Ln, Ceres, CA 95307 |
| Veronica Panossian | 219 N San Gabriel Ave Aptb, Azusa, CA 91702 |
| Veronica Parker | 17 Via Hermosa, Rancho Santo Margarita, CA 92688 |
| Veronica Penagos | 736 Hay Ave, Los Angeles, CA 90022 |
| Veronica Rojas | 42 Quasar Cir, Sacramento, CA 95823 |
| Veronica Saenz | 11710 Glenworth St, Santa Fe Springs, CA 90670 |
| Veronica Teran | 112 Dove Ct, Hercules, CA 94547 |
| Veronica Trejo | 4280 Brewster Ave, Lynwood, CA 90262 |
| Veronica Tucker | 1058 W. Moffatt St, Rialto, CA 92377 |
| Veronica Villalobos | 16859 Hazelwood Dr, Riverside, CA 92503 |
| Veronique Spence | 340 Hawaiian Ave #103, Wilmington, CA 90744 |
| Vial Olude | 1582 Sirius Ct, Beaumont, CA 92223 |
| Vicente Guerrero | 16256 Appleblossom St, La Punte, CA 91744 |
| Vicente Jimenez | 1325 Santa Rita East, Chula Vista, CA 91913 |
| Vicky Silva | 8001 S. Hoover St, Los Ángeles, CA 90044 |
| Victor Bannerman | 15 El Carmello Cir, Oaklnd, CA 94619 |
| Victor Bobadilla | 1721 1/2 Sichel St, Los Angeles, CA 90031 |
| Victor Calderon | 3301 Lexington Ave, Bakersfield, CA 93306 |
| Victor Chappale | 2913 Plumleigh Ave, Antioch, CA 94509 |
| Victor Colon | 2646 Rinconia Dr, Los Angeles, CA 90068 |
| Victor Dandrade | 2348 Moraine Cir Apt1, Rancho Cordova, CA 95670 |
| Victor Elliott Jr | 3500 Linden Ave Unit 202, Long Beach, CA 90807 |
| Victor Galdamez | 223 N Kingsley Dr, Los Angeles, CA 90004 |

348

| Name | Address |
|---|---|
| Victor Gonzalez | 1517 21st St, San Pablo, CA 94806 |
| Victor Gutierrez | 3322 West 7th St Apt A, Santa Ana, CA 92703 |
| Victor Martinez | 1831 W 35th Pl, Los Angeles, CA 90018 |
| Victor Molina | 3430 Loosmore St, Los Angeles, CA 90065 |
| Victor Moreno | 643 San Pedro St #515, Los Angeles, CA 90014 |
| Victor Onuigbo | 1601 Scott Rd, Apt 116, Burbank, CA 91504 |
| Victor Patino | 8404 Murietta Ave, Panorama City, CA 91402 |
| Victor Wright | 4275 Redstar Ct, Riverside, CA 92505 |
| Victor Ybarra | 16662 E Tudor St, Covina, CA 91722 |
| Victor Zanoni | 1390 Sunset Blvd, Los Angeles, CA 90026 |
| Victoria Alvarez Gonzales | 3151 Independence Ave Apt202, South Gate, CA 90280 |
| Victoria Fairbanks | 600 S Spring St #809, Los Angeles, CA 90014 |
| Victoria Granger | 2361 Howard Ave, San Carlos, CA 94070 |
| Victoria Hernandez | 10945 Rio Hondo Dr, Downey, CA 90241 |
| Victoria Herrick | 1312 Jason Dr, Marysville, CA 95901 |
| Victoria Hutcherson-Friend | 1985 National Ave #424, San Diego, CA 92113 |
| Victoria Keossian | 9338 Valjean Ave, North Hills, CA 91343 |
| Victoria Kunnaragthai | 474 Las Brisas Dr, Escondido, CA 92027 |
| Victoria Lewis | 16120 Pebble Beach Dr26, Victorville, CA 92395 |
| Victoria Martelli | 1224 E 25th St, San Bernardino, CA 92404 |
| Victoria Paredes | 7791 Linda Vista Rd, 22, San Diego, CA 92111 |
| Victoria Santa Cruz | 800 New Stine Rd, Bakersfield, CA 93309 |
| Victoria Solomon | 100 Diamond St, San Francisco, CA 94114 |
| Victoria Street | 6 Fiesta Lane, Carson, CA 90745 |
| Victoria Wise | 139 W Pinedale Ave, Fresno, CA 93650 |

| Name | Address |
|------|---------|
| Vielka Macia-Williams | 3618 S Victoria Apt 4, Los Angeles, CA 90016 |
| Vilma Sandoval | 14006 Doty Ave Apt 19, Hawthorne, CA 90250 |
| Vincent Aguilar | 24386 Thomas Ave, Hayward, CA 94544 |
| Vincent Atkins | 20012 Teresa Way, Cerritos, CA 90703 |
| Vincent Charkhian | 4532 Willow Brook Ave Apt4, Los Angeles, CA 90029 |
| Vincent Gonzales | 8650 Edwin St, Rancho Cucamonga, CA 91730 |
| Vincent Ho | 29 Castle Manor Ave, San Francsico, CA 94112 |
| Vincent Jimenez | P.O. Box 556, Crestline, CA 92325 |
| Vincent Knox | 2071 AptA, Long Beach, CA 90806 |
| Vincent Lacey | 745 S. Spaulding, Los Angeles, CA 90036 |
| Vincent Legrow | 5460 White Oak Ave Unit J302, Encino, CA 91316 |
| Vincent Lo | 2070 S Chance Ave #202, Fresno, CA 93702 |
| Vincent Molo | 11880 Beatrice St, Culver City, CA 90230 |
| Vincent Ramirez | 12522 17th St, Chino, CA 91710 |
| Vincent Salinas | 710 S Ynez Ave, Monterey Park, CA 91754 |
| Vincent Swayne | 3609 Petaluma Ave, Long Beach, CA 90808 |
| Vinita Kumar | 7521 Skander Way, Sacramento, CA 95828 |
| Vinnie Garcia | 1450 Melrose Ave 74, Chula Vista, CA 91911 |
| Vins Ramirez | 98 Ottawa Ave, San Francisco, CA 94112 |
| Violet Dawson | 1033 S Northwood Ave, Compton, CA 90220 |
| Violeta Garcia | 12080 Pigeon Pass Rd, G258, Moreno Valley, CA 92557 |
| Virgel Allen | 528 Davidson St, Chula Vista, CA 91910 |
| Virgil Sanders | 1342 W 95th St, Los Angeles, CA 90044 |
| Virginia Jones | 2849 Waverly Dr#2, Los Angeles, CA 90039 |
| Virginia Lemus | 444 S La Fayette Parck Place Apt 308, Los Angeles, CA 90057 |
| Viridiana Gutierrez | 624 Cedar Ave, Long Beach, CA 90802 |
| Vitor Lima | 315 Rosario DrB, Santa Barbara, CA 93110 |
| Vitty Mcclung | 1725 Purdue Ave, Los Angeles, CA 90025 |
| Vitu Chea | 430 S Berendo St Apt 4, Los Angeles, CA 90020 |
| Vivian Gibbons | 4033 Dove St Apt 17, San Diego, CA 92103 |

| Name | Address |
|------|---------|
| Vivian Sandoval | 9923 Rideau St, Whittier, CA 90601 |
| Vivian Sorrow | 7866 Henbane St, Ranchio Cucamonga, CA 91739 |
| Vivien Guenther | P.O. Box 2328, Clovis, CA 93613 |
| Vladimir Amaraut | 7936 Mission Center Ct Unit C, San Diego, CA 92108 |
| Vladimir Felix | 4167 West Olive Ave, Fresno, CA 93722 |
| Vladislav Sandulyak | 941 Calvados Ave, Sacramento, CA 95815 |
| Vyvon Steele | 1620 Bonnieview Dr, Rialto, CA 92376 |
| Wahesha Rutherford | 1101 Connecticut St, Apt 411, San Francisco, CA 94107 |
| Wakeeia Fitzgerald | 4146 W Capitola Ave, Fresno, CA 93722 |
| Walelign Belay | 7934 Donzee St, San Diego, CA 92123 |
| Waleska Gonzales | 2356 Fenton Pkwy Apt 315, San Diego, CA 92108 |
| Wallace Brumfield | 658 Linden St, San Francisco, CA 94102 |
| Wallly Nunez | 1706 Sessums DrApt 6, Redlands, CA 92374 |
| Walter Cunhs | 631 Garden Highway Apt 3017, Sacramento, CA 95833 |
| Walter Henderson | 936 Kelly Dr, Barstow, CA 92311 |
| Walter Herrera Jr | 7240 Lankershim Blvd Apt 136, North Hollywood, CA 91605 |
| Walter Lee | 108 Diamond Cove Terrace, San Francisco, CA 94134 |
| Walter Morales | 9251 Woody Ave, North Hills, CA 91406 |
| Walter Saavedra | 8608 Artesia Blvd Apt 16, Bellflower, CA 90706 |
| Walter Scott | 5922 Flipper Dr, San Diego, CA 92114 |
| Wanda Martin | 43826 Raysack Ave, Lancaster, CA 93535 |
| Wanda Wheaton | 2504 E Adana St, Compton, CA 90221 |
| Wanda Woods | 25835 Via Hamaca Ave, Moreno Valley, CA 92551 |
| Wayne Gall Ii | 44461 92nd St East, Lancaster, CA 93535 |
| Wayne Levinson | 1342 Scholarship, Irvine, CA 92612 |

| Name | Address |
|---|---|
| Wendell Mcdaniels | 502 S Bradfield Ave, Compton, CA 90221 |
| Wendell Thompson | 14028 Van Ness Ave, Gardena, CA 90249 |
| Wendi Dallas | 4121 Dale Rd#85, Modesto, Ca, CA 95356 |
| Wendy Garcia | 29734 Grandifloras Rd, Santa Clarita, CA 91387 |
| Wendy Holbert | 5100 Coe Ave 43, Seaside, CA 93955 |
| Wendy Machen-Wong | 11577 Manzanita Lane, Dublin, CA 94568 |
| Wendy Napolitan | 82307 Parish Dr, Indio, CA 92203 |
| Wendy Newbury | 23591 Rangoon, Mission Viejo, CA 92691 |
| Wendy Phillippe | 26460 Willowdale Ct, Moreno Valley, CA 92555 |
| Wendy Polanco | 2487 Strathmore Ave, Rosemead, CA 91770 |
| Wendy Ramirez | 12000 Foothill Blvd Apt 315, Sylmar, CA 91342 |
| Wendy Sandoval | 14101 Doty Ave Apt 37, Los Angeles, CA 90250 |
| Wendy Sedano | 1454 West 186th St, Gardena, CA 90248 |
| Wendy Silva | 626 Marketview, Irvine, CA 92602 |
| Wendy Valentin | 7027 Fulton St, San Diego, CA 92111 |
| Werner Godoy | 8135 Langdon Ave Apt17, Van Nuys, CA 91406 |
| Wes Papike | 3025 Cottonwood View Dr, El Cajon, CA 92019 |
| Wesley Horn | 3639 Midway DrSte B434, San Diego, CA 92110 |
| Weston Pollock | 555 38th Ave, San Francisco, CA 94121 |
| Whitney Frising | 262 Tava Lane, Palm Desert, CA 92211 |
| Whitney Irving | 1268 W. Norwood St, Rialto, CA 92377 |
| Whitney Mackenzie | 3095 Grape St, San Diego, CA 92102 |
| Whitney Ragas | 1611 N Formosa Ave 314, Los Angeles, CA 90046 |
| Whitney Ross | 8678 Nuevo Ave, Fontana, CA 92335 |
| Widad Aziz | 11487 Hadar Dr, San Diego, CA 92126 |
| Wilber Hernandez | 3327 E. Sabina St #A-1307, Los Angeles, CA 90023 |
| Wilber Velazquez | 5921 Middleton St 38, Huntington Park, CA 90255 |
| Wilbert Castro | 9530 S. Western Ave Apt 6, Los Angeles, CA 90047 |

| Name | Address |
|------|---------|
| Wiletta Burgie | 4905 Marionwood Dr#274, Culver City, CA 90230 |
| Wilfredo Ortega | 4210W Adams Bl, Los Angeles, CA 90018 |
| Wilicia Dorsey | 13236 S Manhattan Place, Gardena, CA 90249 |
| Wilingna Wallace | 2856 Fruitvale Ave #43, Oakland, CA 94601 |
| William Alvarado | 5507 N Figueroa St #2, Los Angeles, CA 90042 |
| William Brad Ii | 1871 E Gladwick St, Carson, CA 90746 |
| William Carr | 8800 Cedros Ave Apt 211, Panorama, CA 91402 |
| William Castillo | 1401 South Orange Ave, Fullerton, CA 92833 |
| William Cordero | 2744 Glenn Ave #7, Los Angeles, CA 90023 |
| William Cromwell | 4284 Schoolridge Apt C, San Diego, CA 91941 |
| William Daugherty | 55 Mason St #520, San Francisco, CA 94102 |
| William Davies | 71 Willow Tree Lane, Irvine, CA 92612 |
| William Deans | 2480 Irvine Blvd #275, Tustin, CA 92782 |
| William Flores | 2890 Leeward Ave, Los Angelea, CA 90005 |
| William Grubbs | 243 Woodway Ct, San Diego, CA 92114 |
| William Harvey | 8255 Vineyard Ave Apt 1000A, Rancho Cucamonga, CA 91730 |
| William Howard | 4108 Erin Ct, Bakersfield, CA 93309 |
| William Jenkins | 1872 Palos Verdes DrNorth Apt 714, Lomita, CA 90717 |
| William Jennings | 441 N Pass Ave #18, Burbank, CA 91505 |
| William King | 14360 Rios Canyon Rd#59, El Cajon, CA 92021 |
| William Mcclain | 4200 46th Ave, Sacramento, CA 95824 |
| William Mendez | 261 East 31 St, Los Angeles, CA 90011 |
| William Parks | 427 S Grand View St Apt 201, Los Angeles, CA 90057 |
| William Pham | 13822 Clinton St, Garden Grove, CA 92843 |
| William Roques | 11321 Jacalene Lane, Garden Grove, CA 92840 |
| William Rose | 10233 Irma Ave, Tujunga, CA 91042 |
| William Rosenthal | 14152 Rodeo Dr#109, Victorville, CA 92395 |

| Name | Address |
|---|---|
| William Rumball | 14340 Chandler Blvd #106, Sherman Oaks, CA 91401 |
| William Rupert | 655 Bluewarter Wy, Port Hueneme, CA 93041 |
| William Towner | 70875 Dillon RdSpace 100, Desert Hot Springs, CA 92241 |
| William Wilkins | 713 Edgewood St Apt 4, Inglewood, CA 90302 |
| Williams Williams | 4401 W 169th St Apt 3, Lawndale, CA 90260 |
| Willie Lee | 120 S Alessandro Blvd, San Jacinto, CA 93583 |
| Willie Mayora | 1046 W. 92nd St, Los Angeles, CA 90044 |
| Willie Moore | 720 S Maxine St, Santa Ana, CA 92704 |
| Willie Velasco-Lewis | 6E18 2 Marina Blvd, Pittsburg, CA 94565 |
| Willieearl Harris | 260 Fairgrounds Dr, Sacramento, CA 95817 |
| Williephine Mohead | 14779 Seneca Rd#78, Victorville, CA 92392 |
| Willis Stork | 2061 Alta Pasa Dr, Pasadena, CA 91104 |
| Willow Muir | 15555 Parthenia St, Apt 118, North Hills, CA 91343 |
| Willy Rosalez Zuleta | 1 Alpha St Apt B, San Francisco, CA 94134 |
| Wilmer Virula | 9712 Wiley Burke Ave, Downey, CA 90240 |
| Winnette Williams | 8 Dakota St, San Francisco, CA 94107 |
| Winston Caver | 5084 Seaview Ave, Castro Valley, CA 94546 |
| Winter Mendoza | 3414 Pomona St, Los Angeles, CA 90031 |
| Wittie Hughes | 950 N Duesenberg Dr13111, Ontario, CA 91764 |
| Won Cho | 10975 Cloverhurst Way, San Diego, CA 92130 |
| Worin Mcneel | 3677 West Luther Lane, Inglewood, CA 90305 |
| Wyatt Lanford | 1825 Beloit Ave Apt 11, Los Angeles, CA 90025 |
| Wyatt Weir | 1215 S Country Glen Way, Anaheim, CA 92808 |
| Wyneelee Fore | 926 57th St, San Diego, CA 92114 |
| Xavier Akanmu | 2717 141st Pl Apt #1, Gardena, CA 90249 |
| Xavier Crawford | 14664 Midland Rd, San Leandro, CA 94578 |
| Xavier Ford | 115 W. California Blvd #301, Pasadena, CA 91105 |
| Xavier Owens | 2923 W 141st Pl Apt 5, Gardena, CA 90249 |

| Name | Address |
| --- | --- |
| Xiomara Perez | 8170 Marilyn St, San Bernardino, CA 92410 |
| Xlisha Laurent | 1030 Griffith St, San Francisco, CA 94124 |
| Xophia Guillen | 11968 Santa Fe Ave, Lynwood, CA 90262 |
| Xueyou Wang | 420 E Ave 28, Los Angeles, CA 90031 |
| Xynne Jordan | 10156 Wilson Ave, Rancho Cucamonga, CA 91737 |
| Yaeisha Shamburger | 1310 South Atlantic Dr, Compton,Ca, Compton, CA 90221 |
| Yahana Stephens | 900 143rd Ave, Sanleandro, CA 94578 |
| Yajaira Contreras | 19019 Bryant St 9, Northridge, CA 91324 |
| Yamilette Duarte | 1020 Wrangler Cir, Stockton, CA 95210 |
| Yamina Carlisle | P.O. Box 791, North Highlands, CA 95660 |
| Yamonie Demarrco | 1703 East Balard St, Carson, CA 90745 |
| Yan Yavorski | 7347 Jamieson Ave, Reseda, CA 91335 |
| Yana Bouyakzan | 17052 Green Ln Apt 15, Huntington Beach, CA 92649 |
| Yanick Clay | 1219 And A Half West 45th St, Los Angeles, CA 90037 |
| Yanique Tullous | 4110 Manhattan Bch Blvd Apt B, Lawndale, CA 90260 |
| Yao Saeteurn | 1445 34th Ave, Oakland, CA 94601 |
| Yareli Padilla | 5526 Grand Prix Court, Fontana, CA 92336 |
| Yaroslav Dukal | 425 S Anaheim Blvd, Unit 10, Anaheim, CA 92805 |
| Yasmeen Bey | 2836 Candleberryway, Fairfield, CA 94533 |
| Yasmine Anderson | 10625 S 3rd Ave, Inglewood, CA 90303 |
| Yassa Crawford | 4841 Highlands Way, Antioch, CA 94531 |
| Yazan Sbitani | 17115 Chatsworth St, Granada Hills, CA 91344 |
| Yazmin Escalera | 8628 S Fir Ave, Los Angeles, CA 90002 |
| Yehuda Pinson | 640 N Chester Ave, Pasadena, CA 91106 |
| Yeliana Martinez | 1135 E 102 St, Los Angeles, CA 90002 |
| Yelizavet Skibinskaya | 1672 N Western Ave Apt 208, Los Angeles, CA 90027 |
| Yeni Aravia | 345 E 52nd St, Los Angeles, CA 90011 |

| Name | Address |
|---|---|
| Yeprem Bagumyan | 600 W. Stocker St #201, Glendale, CA 91202 |
| Yesenia Acosta | 73 Carol Ln #206, Oakley, CA 94561 |
| Yesenia Gamboa Velasco | 3697 S La Cienega, Los Angeles, CA 90016 |
| Yessenia Simpi | 14291 Rios Canyon RdSpace 36, El Cajon, CA 92021 |
| Yessica Navarro | 9303 E Ave T-2, Littlerock, CA 93543 |
| Yiesha Edmond-Silburn | 2106 S Ridgeley DrApt1, Los Angeles, CA 90016 |
| Yilkal Assefa | 4763 Jessie Ave #17, La Mesa, CA 91942 |
| Yitzhak Nahmani | 156 S Mansfield Ave, Los Angeles, CA 90036 |
| Yoaxi Trenado | 125 W 95th St, Los Angeles, CA 90003 |
| Yolanda Buckhalter | 6949 Houston St Apt 8, Buena Park, CA 90620 |
| Yolanda Hardy | 2147 E Ave J8 #101, Lancaster, CA 93535 |
| Yolanda Mathis | 613 Johndra Ave, Bakersfield, CA 93307 |
| Yolanda Mccree | 1435 Pointview St #16, Los Angeles, CA 90035 |
| Yolanda Menjivar | 209 W 118th St, Los Angeles, CA 90061 |
| Yolanda Porter | 3923 Stevely Ave # 14, Los Angeles, CA 90008 |
| Yolanda Roseli | 1373 A Grand Ave, Pomona, CA 91766 |
| Yolanda Taylor | 10908 Crenshaw Blvd #2, Inglewood, CA 90303 |
| Yonah Hendin | 10909 Hartsook St, Apt 209, North Hollywood, CA 91601 |
| Yongqiang Zhou | 1421 4th Ave, Oakland, CA 94606 |
| Yosef Kidane | 11621 Braddock Dr#4, Culver City, CA 90230 |
| Youceff Kabal | 739 Garland Ave #130, Los Angeles, CA 90017 |
| Yousef Fayad | 13337 South St #127, Cerritos, CA 90703 |
| Yousif Hermiz | 2442 Royal Saint James Dr, El Cajon, CA 92019 |
| Yousuf Martinez | 6302 Kraft Ave, North Hollywood, CA 91606 |
| Yuri Lozada | 20700 San Jose Hills RdApt186, Walnut, CA 91789 |
| Yuridia Luna | 374 Hamilton St, Costa Mesa, CA 92627 |
| Yusuf Ali | 1636 South St Andrews Place, Los Angeles, CA 90019 |
| Yvette Borges | 770 W Pleasant Ave, Tulare, CA 93294 |
| Yvette Perez | 1268 W. 84th Place, Los Angeles, CA 90044 |

| Name | Address |
|------|---------|
| Yvonne Borja | 4402 Silver Maple Ct, Bakersfield, CA 93313 |
| Yvonne Gooden | 976 Chamomile Lane, Brentwood, CA 94513 |
| Yvonne Gutierrez | 415 N Soldano Ave, Azusa, CA 91702 |
| Yvonne Martinez | 7912 Poinsettia Dr, Buena Park, CA 90620 |
| Yvonne Moreno | 4022 Cocina Lane, Palmdale, CA 93551 |
| Yvonne Rosaz | 501 E. 59th Pl, Los Angeles, CA 90003 |
| Yvonne Vargas | 831 W Stevens Ave #7, Santa Ana, CA 92707 |
| Zabeth Sheppard | 38656 Lemsford Ave, Palmdale, CA 93550 |
| Zabrina Cooper | 432 Dominguez Way, El Cajon, CA 92021 |
| Zach Fontanilla | 6706 Trigo, Goleta, CA 93117 |
| Zach Walker | 4420 Da Vinci Ave, Woodland Hills, CA 91364 |
| Zach Wilkins | 6113 Oakgreen Cir, Carmichael, CA 95608 |
| Zach Zivnuska | 3233 82nd Ave, Oakland, CA 94605 |
| Zacharia Chouikh | 131 S Carondelet St Apt9, Los Angeles, CA 90057 |
| Zachary Bower | 2041 Cordoba Place, Carlsbad, CA 92008 |
| Zachary Calderon | 345 Marty Dr, Manteca, CA 95336 |
| Zachary Carson | 100 E Macarthur Blvd Apt 151, Santa Ana, CA 92707 |
| Zachary Coleman | 738 W La Jolla St #5, Placentia, CA 92870 |
| Zachary Culbertson | 601 Van Ness Ave Suite E746, San Francisco, CA 94102 |
| Zachary Elianow | 2011 Blanche St, Bakersfield, CA 93304 |
| Zachary Farmer | 5626 Hersholt Ave, Lakewood, CA 90712 |
| Zachary Jaquez | 12421 Mira Mesa Dr, Yucaipa, CA 92399 |
| Zachary Mical | 11436 1/2 215th St, Lakewood, CA 90715 |
| Zachary Nalezny | 4812 E Tanglewood Ave, Anaheim, CA 92807 |
| Zachary Reyes | 3138 Casa Loma Dr, San Bernardino, CA 92404 |
| Zachary Samuels | 27711 Iris Ct, Canyon Country, CA 91351 |
| Zachary Santos | 2225 Bayberry Cir, Pittsburg, CA 94565 |
| Zachary Simon | P.O. Box 252803, San Diego, CA 92195 |

| Name | Address |
| --- | --- |
| Zachary Solomons | 200 E. Barham Dr#210, San Marcos, CA 92096 |
| Zachary Westmore | 14152 Leadwell St, Van Nuys, Los Angeles, CA 91405 |
| Zackary Lewine | 1149 Oban Dr, Los Angeles, CA 90065 |
| Zahra Garosi | 6150 Canoga Ave, Woodland Hills, CA 91367 |
| Zahrya Geban | 14336 Black Mountain Pl, Victorville, CA 92394 |
| Zainab Alfarouk | 142 S. Bella Vista Apt #7, Anaheim, CA 92804 |
| Zaine Wofford | 3630 Marathon St #333, Los Angeles, CA 90027 |
| Zaira Castillo | 6060 Oak St Unit U, Huntington Park, CA 90255 |
| Zakiyya King | 15340 Vanowen St #101, Van Nuys, CA 91406 |
| Zakovia Shehee | 111 Winter Lane, Tracy, CA 95391 |
| Zalika Sapp-Weaver | 1721 S Burnside Ave, #302, Los Angeles, CA 90019 |
| Zamar Wilson | 413 Viewmont St, Benicia, CA 94510 |
| Zanah Cunningham | P.O. Box 6331, Altadena, CA 91003 |
| Zane Christopher | 20315 Amantha Ave, Carson, CA 90746 |
| Zane Robertson | 822 N Marine, Wilmington, CA 90744 |
| Zaona Reed | 594 E Mariposa Dr, Rialto, CA 92376 |
| Zareh Bandarian | 2918 Lincoln St, Burbank, CA 91504 |
| Zaria Adams | 8724 Cedar St Unit 4, Bellflower, CA 90706 |
| Zaria Saunders | 947 N Placentia Ave Apt D, Fullerton, CA 92831 |
| Zaundria Dodds | 2551 E Ave S Number G104, Palmdale, CA 93550 |
| Zavion Vineyard | 5805 Bolivia Dr, Buena, CA 90620 |
| Zechariah Nelson | 11258 Wesley Ave L, Pomona, CA 91766 |
| Zeev Goldreich | 20643 Quedo Dr, Woodland Hills, CA 91364 |
| Zelashia Outley | 4121 Dale RdApt 34, Modesto, CA 95356 |
| Zenia Bereket | 601 N Market St Apt#A1, Inglewood, CA 90302 |
| Zenobia Sanders | 16217 Stonebridge Parkway # 325, San Diego, CA 92131 |
| Zerlena Cloud | 2115 E. 113Th St, Los Angeles, CA 90059 |
| Zhané Mcnally | 164 Robles Way, Vallejo, CA 94591 |
| Zhatia Aurby | 5642 Odea DrApt 2, Sacramento, CA 95824 |

| Name | Address |
| --- | --- |
| Zhilin Wang | 1668 Tiburon Ct, Thousand Oaks, CA 91362 |
| Zhiyuan Tian | 10136 Caminito Jovial, San Diego, CA 92126 |
| Zhyrine Alfonso | 19631 Foar Oaks St, Canyon Country, CA 91351 |
| Ziara Cannady | 119 E. Johnson St Apt 104, Compton, CA 90220 |
| Zimuzo Duru | 9874 Arrow Route Unit 2, Rancho Cucamonga, CA 91730 |
| Zina Jalajel | 1404 N. Gardner St #4, Los Angeles, CA 90046 |
| Zinthia Romero | 1271 3/4 S Eastman Ave, Los Angeles, CA 90023 |
| Zitlaly Ortiz | 1159 E.82 St, Los Angeles, CA 90001 |
| Zixela Castillo | 6123 25 The St, Sacramento, Ca, CA 95822 |
| Zjaleece Boone | 2116 Carmona Ave, Los Angeles, CA 90016 |
| Zoe Saenz | 2881 Willow Ave #169, Clovis, CA 93612 |
| Zoe Schanuth | 4807 Ventana Way, Oceanside, CA 92057 |
| Zoe Wong | 7912 Kittyhawk Ave, Los Angeles, CA 90045 |
| Zoey Wheeler | 2994 Elm St, Live Oak, CA 95953 |
| Zohaib Syed | 2720 W Orion Ave Apt1, Santa Ana, CA 92704 |
| Zoila Aguilar | 441 Yosemite Cir, Corona, CA 92879 |
| Zuleika Dixon | 14009 Mcnab Ave, Bellflower, CA 90706 |
| Zuleima Hernandez | 2401 W. Jefferson Blvd #410, Los Angeles, CA 90018 |